EXHIBIT 24

United States
Department of
Agriculture

Rural
Development

Suite 601, Sterling Centre
4121 Carmichael Rd
Montgomery, AL  36106-3683
(334)279-3425/(334)279-3495 TDD

Case 2:06-cv-00039-MHT-SRW   Document 26-9   Filed 04/16/2007   Page 2 of 70

EXHIBIT F9d

SUBJECT:  State Restructuring Plan

ADMN/PE 108                    EXPIRATION DATE: 9/30/96

TO:  All USDA Rural Development Employees    July 8, 1996

The final State Restructuring Plan for Alabama was approved by the
Under Secretary on June 27, 1996.  Implementation of our plan may
begin subject to the following cautions:

   (quoted from the Under Secretary's memo)

   "- The staff years allocated in your plan are based on the
   President's budget for Fiscal Year (FY) 1997.  When the final
   budget is passed by Congress and signed by the President,
   these staff year ceilings may have to be revised.

   - Vacancies may not be filled during periods of freeze based
   on the Memoranda of Understanding (MOUs) dated March 1, 1996,
   developed by the National DLOS Negotiating Team (NDNT) or to
   conflict with any subsequent policy issuances involving the
   implementation of the restructuring.

   - Restructuring implementation should not reduce the current
   level of servicing of our single family loans prior to your
   conversion date of April 1, 1997, when you send your case
   files to the St. Louis Centralized Servicing Center.

   - Office closings, if any, should be scheduled to coincide as
   closely as possible to your actual reduction in force (RIF)
   effective date of April 27, 1997, so that as little additional
   disruption to employees and borrowers occurs.  However,
   because of training and equipment requirements associated
   with the implementation of DLOS loan origination, you may have
   to move all loan origination functions to the Post-DLOS
   offices by February 1, 1997."

Attached for your information is a copy of the Final Restructuring
Plan for Alabama.  The plan was submitted to the National Office on
May 9, 1996, with revisions submitted on the dates indicated.

Rural Development is an Equal Opportunity Lender.
Complaints of discrimination should be sent to:
Secretary of Agriculture, Washington, D.C.  20250

If you have any questions regarding the plan, please contact your Rural Development Manager or the Administrative Programs Director, Barbara Bennett.

HORACE H. HORN, JR.
State Director

Attachment

NOTE TO SUPERVISORS:  Please ensure that all employees in your office are aware of the contents of this memo.

# ALABAMA

# RESTRUCTURING

# PLAN

## May 6, 1996

# TABLE OF CONTENTS

|  | Page |
|---|---|
| **Executive Summary** | **1** |
| **Narratives** | **5** |
| SFH | 5 |
| B&CP | 11 |
| MFH | 19 |
| EC/EZ | 23 |
| Administrative | 25 |
| **Staffing Plans** | **29** |
| Present | 29 |
| Proposed | 38 |
| **FTE Summary** | **44** |
| Proposed | |
| **OrganizationalCharts** | **45** |
| Present | |
| Proposed | |
| **Forms** | **47** |
| Use of Rural Development Opportunity Positions | 47 |
| Accounting of SFH Staff Years | 48 |
| Civil Rights Impact Analysis | 49 |
| State Admin Support Functions - Current/Proposed | 51 |
| Office by Location/Organization Levels | 52 |
| ADDENDUM | 54    6.7.96 |

**APPENDIX**

A.    Meeting Attendees
        Executive Group
        Drafting Group

B.    Review Group

C.    Map of State

D.    Statistics by County and Area
        Explanation of Formulas

E.    Area Profiles

## Executive Summary

The proposed state structure for Alabama is the traditional three-tiered organizational structure. After restructure, we propose to have four Area Offices and eighteen Local Offices. Each Area Office will serve sixteen to eighteen counties. Each Local Office will serve three to five counties.

Our plan evolved as the result of two separate meetings with Program Directors, RDMs, and representatives of employee organizations. The Executive Planning Group met on January 31, 1996, to discuss field restructuring. The attendees discussed the impact restructuring would have on workload, program delivery, budget, leasing, automation, personnel, administrative services, etc. The consensus was to maintain our current three-tiered organizational structure. Since implementation of DLOS will have the greatest impact on the Local Office workload, FTEs and offices were restructured and reduced accordingly.

The Draft Planning Group met on March 25, 1996, to develop our draft restructuring plan. The group discussed numerous items to be considered in our plan development. In addition to the issues discussed in the first meeting, many new issues were raised by the employee representatives. Names of attendees of both meetings are listed in Appendix A.

The Final Restructuring Plan was reviewed by a representative of a diverse mix of offices and positions. The members of the Review Group were recommended by Program Directors, RDMs, CS Association, and COA/COC Association. Name and position of Review Group members are listed in Appendix B.

We chose to retain our traditional organizational structure after careful consideration of several factors. Alabama has a large rural population with a significant portion of this population below the national averages for income and education. Due to low income and educational levels in many areas, personal assistance is required for many of our current and prospective clientele. It is our belief that it is beneficial to both the delivery of our programs and to our clientele to maintain as much local presence as possible. This type of structure is also the least disruptive for our employees. As we transition from a financial organization to a rural develoment one, it is our intent for employees in Local Offices to be active members of the communities they serve and to be more accessible to the residents of those communities.

All current and proposed Local Office locations are in USDA Service Centers -- four Service Centers have shared space. Each of the eighteen offices will remain in existing space with minimal or no alterations necessary. Our proposed restructuring plan has been discussed in detail with FSA and NRCS. Rural Development has pledged to cause little or no disruption to other USDA agencies collocated with us in Service Centers. We have been very flexible and accommodating in choosing proposed office locations based not

only on present and projected workload but also on suitability of existing space. FSA and NRCS have agreed to absorb Rural Development space and lease expenses in the fifteen offices we propose to vacate after restructure. Also, both FSA and NRCS have offered use of their space for additional file storage, if necessary, to relieve any overcrowded conditions in Rural Development offices.

**Program Delivery**

Single Family Housing Program

The SFH direct and guaranteed programs -- servicing and loan making -- will be delivered by the Local Offices. The State Office SFH staff will provide assistance and advice on unusual or complex matters. Foreclosures and inventory sales and bankruptcy servicing will be coordinated and monitored by the State Office staff. GRH lender monitoring will be done in the State Office. All SFH-related training for field staff will be developed and provided by the State Office SFH staff.

Business and Cooperatives Program

The RDM in each Area Office has ultimate responsibility for delivery of the RUS, CF, and B&I programs. The State Office staff will complete an underwriting review of each application. Loans and grants will be approved by the State Office. Environmental assessments will be completed by Area Office specialists for the review/approval of the Environmental Coordinator in the State Office. Routine servicing actions will be performed by the Area Office. Special servicing actions will be assigned by the State Office. All B&CP-related training for field staff will be developed and provided by the State Office B&CP staff.

Multi Family Housing Program

The State Office MFH staff is responsible for centralized loan processing, special authorities and overall servicing oversight and management of the program. All primary servicing functions are performed by Area Office specialists. The MFH program in Alabama is currently operating under this structure. It is proving to be a very efficient and cost affective method of program delivery. All MFH-related training for field staff will be developed and provided by the State Office MFH staff.

EZ/EC/CC

Alabama has two Enterprise Communities and eight Champion Communities. Five specialist positions will be established and dedicated to this initiative. The specialists will be headquartered in Local Offices, supervised by the State Director.

Administrative Programs

We have discussed with the APD in both Florida and Georgia the possibility of consolidating administrative functions. but have not made a definite commitment. As administrative employees resign/retire. we will explore this option further. We will consolidate our mail service with FSA. thus eliminating the mail clerk position. AIS, CPM, and PE will be reduced by one position each. All automation and contracting initiatives will be performed in the State Office. The functions of budget, business services and internal controls will be blended into new positions. Adequate staff years will be provided for management controls by the use of program specialists and peers to perform reviews. The current HR ratio is 1 FTE to 64 — proposed HR ratio is 1 FTE to 76.

### Servicing Areas

Other states will not be served as proposed in our restructuring plan. There is not a geographic split between Local Offices and counties served. Each Local Office will be responsible for servicing the entire geographic county identified as part of their jurisdiction.

### Security Access

State Office program staff will have statewide security access for their assigned program. Administrative staff will have statewide security access for all programs. Staff in the four Area Offices will have security access for all counties within their jurisdiction. Staff in the 18 Local Offices will have security access for each county within their servicing area.

Examples of applications used by office type are:

| State Office | | Area Office | | Local Office | |
|---|---|---|---|---|---|
| Focus | ADPS | Focus | ADPS | ADPS | RHMOSTAT |
| NFC | EIS | EIS | AMAS | | |
| RCFTS | AMAS | RCFTS | | | |

Page 4

## Unanswered Questions

Since the 25 Opportunity FTEs are not "guaranteed" how are we to handle them during the Mock RIF -- proceed as if these are actual positions to be considered when determining assignment rights. fill only as a possible position for an employee (if qualified) who might otherwise be released. or leave the positions vacant?

Is Agency waiver of Relocation Services Program (RSP) for in-state relocations as well as relocations to St. Louis?

May the State Director offer relocation bonuses in lieu of relocation expenses?

### SFH PROGRAM

Prepared by:
Charles C. DeRamus
SFH Program Director

## RESPONSE TO NATIONAL OFFICE COMMENTS ON DRAFT PLAN

We acknowledge bankruptcy servicing accomplished through DLOS would lessen our workload as it relates to bankruptcy servicing; however, the two persons currently handling bankruptcies have other responsibilities. These two employees are the most overworked employees in the SFH section. The volume of work they handle involving primarily foreclosures, inventory sales and the guaranteed RH program is such that they can never stay caught up. Consequently, their stress level is elevated as a result.

Previously, two employees were able to keep the work caught up on foreclosures, bankruptcies and inventory sales. We have out of necessity had to add additional responsibilities to these two employees relating to the guaranteed Rural Housing loan program. The guaranteed RH workload for these two employees continues to increase as this program grows.

We anticipate more foreclosures after implementation of DLOS since the loan servicing will become more impersonal and borrowers who are somewhat accustomed to playing on the sympathy of our Local Office employees whom they know will not be nearly so likely to do this with employees in St. Louis whom they don't know. This increase in foreclosure activity as well as the resulting increase in inventory management and sale activity will increase the workload on these two employees.

As pointed out, the two employees dealing with bankruptcies can't keep up with the current volume of work. It is anticipated their workload will increase as a result of our growing guaranteed RH program plus increases in foreclosures and inventory management and sales. For the above reasons, any lessening in the workload by reduced bankruptcy activities will be mitigated by these other factors in supporting their need.

The guaranteed RH program volume has increased significantly. As this portfolio grows and matures, we are now facing problems and increased activity in the State Office relating to monitoring lender servicing activity and ensuring lenders are properly servicing their loans. We are already encountering significant problems in this area which is requiring a great deal of time for the SFH Specialists to resolve.

The State Office handles all guaranteed RH loss claims. These loss claims are on the increase and will continue to increase as the guaranteed RH program increases. These loss claims are both complex and time consuming for the SFH Specialists.

The three SFH Specialists are fully employed currently and it is anticipated their work load will increase as the guaranteed RH servicing responsibilities increase.

## REPORTS

From State Office to Local and Area Offices

| | | |
|---|---|---|
| 1. | Monthly Delinquency Printouts<br>We also create a ranked report<br>sent with this (monthly) | Report Code 581 |
| 2. | First Year Delinquency Report<br>(Monthly) | Report Code 616 |
| 3. | County Office Portion of<br>Guaranteed RH Loans<br>(Quarterly) | National Office<br>Report 4105 |
| 4. | Single Family Housing Activities<br>Fund Usage Report<br>(Monthly) | Created in State Office |
| 5. | Graduation Accomplishments<br>Sent to RDMs<br>(Monthly) | Report Code 373 |
| 6. | Housing Acquired Property Report<br>to CDMs and RDMs<br>(Monthly) | Finance Office<br>Report Downloaded<br>Monthly to State<br>Office |
| 7. | 1980-81 Guaranteed Default Status<br>Reports. received in State Office<br>from lenders. State Office forwards<br>copies to Finance and affected local<br>offices. | Form RECD 1980-81 |
| 8. | 1980-80 Guaranteed Annual Status<br>Report received in State Office. copy<br>sent to affected local offices. | Form RECD 1980-80 |
| 9. | EIS data relating to goal accomplishments. | |

## PROPOSED STATE OFFICE SFH STRUCTURE

In looking at the State Office function after the implementation of DLOS it is felt minimal impact will be had on the functions currently being performed by the existing State Office SFH staff. Most normal servicing actions for SFH loans currently are being initiated at either the Local or Area Office with most of these actions being initiated at the Local Office. Most normal servicing functions will eventually be accomplished through DLOS.

Historically, the servicing actions involving the State Office SFH staff have involved unusual or complex matters in which the Local or Area Office requested assistance or advice. We do not anticipate much change in this regard after implementation of DLOS since we feel that unusual and complex issues involving SFH servicing will most likely still be referred to the State Office. The State Office will continue to coordinate foreclosures and inventory sales. We anticipate an increase in both the number of foreclosures and inventory properties after implementation of DLOS which will add to the workload in the State Office. After DLOS there will be fewer Local Offices to be visited for assistance and monitoring by the State Office SFH staff.

If bankruptcy servicing can be accomplished through DLOS there would be some impact on the volume of work being performed by the State Office staff. The two persons in the State Office staff currently handling bankruptcies, foreclosures, and some GRH functions are not able to stay caught up with the existing work load. We anticipate an increase in work as related to foreclosures and inventory sales. Also, we anticipate an increased workload as related to the growing GRH program with more emphasis being placed on lender monitoring.

In view of the above, even if bankruptcy servicing can be accomplished through DLOS, and there are fewer Local Offices to be assisted by the State Office SFH staff it is anticipated that staffing needs in the State Office staff would not be diminished.

The two FTE opportunities allocated for SFH Guaranteed loans will be needed in view of our expanding GRH program. Our GRH activity has grown from an annual loan volume totaling approximately $700 thousand to, $3.5 million to $7 million, to $23 million with an anticipated loan volume of approximately $37 million during the current fiscal year.

With the increased emphasis being placed on guaranteed lender monitoring to ensure these loans are properly underwritten and serviced, our rapidly growing portfolio will necessitate more staff time being devoted to these functions. The two FTE opportunities afforded for the GRH program are needed and can most assuredly be fully utilized.

## PROPOSED LOCAL OFFICE SFH STRUCTURE

We propose to reduce our Local Offices from 33 to 18. We will retain our 4 existing Area offices. Each Local Office is to be co-located with FSA and NRCS. Each Local Office is to be supervised by a Community Development Manager. The other staff in the local office will consist of one or two Community Development Specialists and one or two Community Development Technician/Assistant positions based upon projected workload for the individual Local Office.

## SFH PLAN OF OPERATION

### STATE LEVEL

RESPONSIBILITIES:

1. Respond to Congressional inquiries and other complaints.
2. Prepare news releases.
3. Program outreach.
4. Develop, disseminate and follow-up on program goals.
5. Sub-allocate program loan and grant funds.
6. Obligate and monitor loan and grant funds usage.
7. Monitor environmental protection requirements.
8. Represent agency at appeal hearings and monitor appeal hearing decisions statewide.
9. Conduct training.
10. Develop State Instructions and ANs.
11. Conduct State Evaluation and other oversight reviews.
12. Assistance and guidance to local and area offices.
13. Post review loans and grants.
14. Monitor and review appraisal activities.
15. Monitor contracting activities.
16. Establish non-rural areas which are ineligible for RH loan programs.
17. Monitor loan making, loan servicing and inventory management.
18. Ensure automation resources are properly utilized.
19. Respond to audits.
20. Conduct whistle blower investigations.
21. Supervision and management of employees.
22. Participate in development of States' Annual Plan of Work.
23. Complete Vulnerability Assessments.
24. Convey policies concerning EEO and Civil Rights.
25. Homeless Program Coordinator.
26. MRS Coordinator.
27. Reserve guaranteed RH loan funds.
28. Approve loans and grants in special situations.

29. Manage allocated administrative funds.
30. Provide directions and instructions on foreclosures.
31. Provide deeds and closing instructions for inventory property sales.

## DELEGATED AUTHORITIES

1. Approve loans and grants.
2. Serve in capacity of Acting State Director.
3. Sign correspondence for State Director.
4. Civil Rights Impact Analysis Certifications.

## AREA LEVEL

RESPONSIBILITIES:

1. Program outreach.
2. Conduct environmental reviews.
3. Represent agency at appeal hearings.
4. Oversight reviews in local offices.
5. Post-review loans and grants.
6. Monitor and review appraisal activity.
7. Contracting activities.
8. Supervision and management of employees.
9. Complete Vulnerability Assessments.
10. Convey policies concerning EEO and Civil Rights.
11. Approve loans and grants in special situations.
12. Manage allocated administrative funds.
13. MFH and C&BP loan servicing and payment processing.
14. Establish and follow-up on goals for individual local offices.
15. Monitor and track loan funds allocated to Area Offices.
16. Assistance and guidance to local offices.

## DELEGATED AUTHORITIES

1. Approve loans and grants.
2. Approve 515 budgets.
3. Approve 515 rent increases.

## LOCAL LEVEL

RESPONSIBILITIES:

1. Program outreach.
2. Conduct environmental reviews.

Page 10

3. Represent agency at appeal hearings.
4. Process and approve RH loans.
5. Limited RH loan servicing.
6. Perform appraisals.
7. Contracting activities.
8. Supervision and management of employees.
9. Convey policies concerning EEO and Civil Rights.
10. Inventory property management and sales.

## DELEGATED AUTHORITIES

1. Approve loans and grants.
2. Appraisals

Page 11

# BUSINESS AND COOPERATIVES PROGRAM

Prepared by:
Vann L. McCloud
B&CP Director

## RESPONSE TO NATIONAL OFFICE COMMENTS ON DRAFT PLAN

We share the RBS's concern about the cost of providing training to the Area Office Specialists on all three programs. However, we have previously had the personnel assigned to the State Office delivering the programs and believe that the cost of travel and unique assistance needed by our customers at the field level requires dellivery through this method. We anticipate and are currently experiencing increased activity in each of the programs. If these activity levels continue we will consider additional staff year commitments based on the geographical location(s) and program area(s). The staff years for Business Programs at the Area Office level is four.

We are currently using 25% of four FTEs to perform the duties of one Environmental Specialist. The specialists are placed in Area Offices located throughout the state. We appreciate the concern of RUS. However, our present arrangement is working extremely well and is the most practical use of the FTE authorized for the Environmental Specialist position. It would be uneconomical to locate both environmental positions in the State Office. I discussed this with Gary Morgan of the RUS staff via telephone on 4-24-96.

## PROPOSED B&CP STRUCTURE

The Area Offices will accept applications/preapplications and service all program activities except Business & Industry loan making and servicing, Intermediary Relending loan making and servicing, and Rural Development loans and grants.

The following are two detailed Plans of Operations which have been developed for the delivery of the program. One is for delivery of the Rural Utility Service and Community Facility programs and the other is for delivery of Business and Cooperative Programs.

To deliver Community and Business Programs in the State of Alabama. it will take the State Office staff as well as two Rural Development Loan Specialists and one Rural Development Technician in each Area Office. In addition. a Technical Assistance Provider/Rural Development Specialist will be needed in two of the four Area Offices.

Justification for Item 9 of "Use of RURAL DEVELOPMENT Opportunity Positions:"

The state currently has an Environmental Coordinator and the equivalent of one full-time Environmental Specialist in its current organizational structure. We believe these

resources are sufficient to carry out an effective environmental program within the mission area. We propose to continue to direct these resources for that purpose.

## RUS PROGRAMS AND CF PROGRAMS PLAN OF OPERATION

RUS and CF Programs will be administered by the RDM as follows:

1. The RDM will have ultimate responsibility for field/local delivery of the RUS & CF Programs. This will include loan and grant processing and servicing, program outreach and development, strategic planning, identification of target areas, and funding priorities, etc.

2. Loan specialist will be located in each Area Office.

3. All Area Office files have been returned to each Area Office.

4. The Area Office will be the primary entry point for preapplications and/or applications.

5. Within 15 days of receipt of a preapplication. the Area Office will either forward a copy of the completed preapplication to the State Office or write the applicant for additional information to complete the preapplication. A copy of this letter requesting additional information will be made available to the Community and Business Programs section. One of the two copies of the preliminary engineering report shall be immediately forwarded to the State Office engineer for review of the project cost estimate. Upon completion of the review of the P.E.R.. it will be returned with the results of the review to the Area Office specialist for loan and grant determination and the preapplication review letter to be penciled. Then the complete preapplication with pencil copy of the grant determination. eligibility and other credit determination. Guide 26. a copy of the P.E.R. with cost estimate review for the State Office file and the review letter will be submitted to the State Office for review and concurrence. The State Office will not pick the information submitted. We will complete an underwriting review and point out discrepancies. We will work with you in processing applications as they are received. The State Office will notify the RDM within 10 days to issue AD-622 indicating when funds are expected to be available.

6. RDM will meet with applicant and establish a timetable for processing the application.

Page 13

7.  Continued processing will be in accordance with the Community Programs steps in loan processing outline. Loans and grants will be approved by the State Office as they are received. without regard to particular projects.

8.  The environmental review process should begin with the first contact with the applicant. FmHA Form 1940-20 should be presented with attachments at the time the preapplication is presented. If the form is not completed with appropriate attachments, the applicant should be notified by letter returning the incomplete Form FmHA 1940-20. Processing of the pre-application should continue even if the 1940-20 is returned. Environmental Assessment should be done at the time the pre-application comes in. Do not wait for the project to come up for funding. You are aware that the environmental process has continually been the problem in the timely processing and approval of water and waste and community facility loans. We are ready and willing to make the changes necessary at the State Office level to assure that is not a problem in the future. RDM emphasis on the CF phase of loan processing is needed to have a positive impact.

9.  During the environmental process, the RDM will pencil docket, which will usually include the 1940-1, Fund Analysis. Project Summary, Budget, and Proposed Letter of Conditions, and send to the State Office for review at the same time as or prior to the initial review/approval of the Environmental Assessment.

10. For projects to be funded using Rural Development grant money, average water and sewer rates shall be set to equal the average rate of a similar system. in the same water user category (as given below), with approximately the same or equal median household income and with consideration to comparison of operation and maintenance costs. It will be incumbent upon the loan specialist to justify any variation made due to O and M differences. The water user categories are as follows:

Water User Categories

| I | 1 - 500 |
| II | 501 - 1000 |
| III | 1001 - 2000 |
| IV | greater than 2000 |

The loan and grant determinations are to be made by Area Office which is different than in the past. We will monitor this process to assure regulatory compliance and full use of allocated funds (loans and grants). Appropriate training has already been given to the Area Office Specialist.

11. As per FmHA Instruction 1951-E. 1951.203 (g), the designated servicing office is the Area Office.

12.   Routine servicing actions will be handled by the Area Office.

13.   Servicing functions which are specifically assigned to the State Office may be redelegated to the RDM.

14.   Until redelegation occurs, the following actions will be sent to the State Office with Area Office recommendation for approval/disapproval as provided for in FmHA Instruction 1951-E:

    A.   Change in borrower's legal organization
    B.   Correcting errors in security instruments
    C.   Subordination of security
    D.   Reamortization
    E.   Leases
    F.   Management agreements
    G.   Affiliation agreements
    H.   Sale or exchange of security property
    I.   Release of security
    J.   Release from liability
    K.   Protective advances
    L.   Transfer and assumption
    M.   Bid Information
    N.   Construction Contracts

15.   RDM will be responsible for collections and payment processing.

16.   We suggest that you schedule and hold weekly work organization meetings.

17.   Outreach efforts will be targeted to that part of the population and areas that has been traditionally underserved by our programs. Traditional outreach efforts should be changed to include contacts with community-based organizations and non-traditional methods. Civil Rights Coordinator has compiled a list of such organizations and is willing to provide assistance in determining contacts to be made and will attend meetings with Loan Specialists upon request. Another source for community contacts for outreach are the CDM.

18.   Rural Community Facilities Tracking System (RCFTS) will be maintained in the Area Office. Information should be input in a timely manner to insure accurate records. since the tracking will be used as a management tool by State Office and National Office.

19.    The following actions and documents may be approved in the Area Office:
       (Please be sure to furnish a executed copy of these documents to the State Office
       for our files)

       A.    Audit Agreements
       B.    Legal Services Agreement (You are reminded we have a guide for
             consideration of fees and recommend any proposals that exceed the guide
             be submitted to the State Office.)
       C.    Agreement for Engineering Services - As long as fees do not exceed the
             fees that the State Office engineer approved at the time the cost estimates
             are reviewed. We will be glad to review any of these items on which you
             want our comments or approval.

       Unless otherwise noted applicable Rural Developoment regulations will govern.


## BUSINESS PROGRAMS PLAN OF OPERATION

The plan of operation will be as follows:

1.     The RDM will have limited responsibility for delivery of the B&I program. This
       will include loan processing and servicing, program outreach and development,
       strategic planning, and identification of target areas within the Area. RDM will
       submit recommendation for loan approval/rejection or any servicing action
       requested to the State Office.

2.     The Area Office will maintain the agency primary B&I case file on each applicant
       and/or borrower.

3.     The Area Office will be the primary entry point for B&I preapplications and/or
       applications.

4.     Within 10 working days of receipt of a complete preapplication, the Area Office
       will forward the complete preapplication to the State Office with the
       recommendation of the type of environmental assessment that will be required.

5.     The preliminary determination in accordance with FmHA Instructions 1980-E
       paragraph 1980.451 (g) will be made by the Area Office when the preapplication
       is submitted to the State Office.

6.     The State Office review will be completed within 10 working days, and the Area
       Office will be notified of its findings and advised to request an application or
       provide guidance in notifying lender that additional information is needed, that an

application is not being invited, that the proposal is ineligible, that it does not have sufficient priority or that funds or guarantee authority are not available for the project.

7. When an application is invited, the Area Office will schedule a meeting with the lender and borrower to establish a timetable for completing the application and receipt of FmHA Form 1940-20 with required attachments.

8. Within 7 days after receipt of the completed 1940-20, the RDM will mail all requests to the agencies involved in the environmental assessment process. The environmental assessment must be completed in an oRural Developmenterly manner. The Area Office should prepare the docket in pencil and forwaRural Development to the State Office, when the environmental assessment has been processed to the point of advertisement or preparation of the FONSI.

9. The Intermediary Relending Loan Program (IRP) Environmental requirement will be processed by the RDM once the responsibility for processing the IRP loans has been delegated to the State Office by the National Office.

10. The Area Office will review and prepare the environmental assessments for loans from the intermediary to the ultimate recipients.

11. The State Office will review and concur in the proposed loans to ultimate recipients prior to the RDM notifying the intermediary of approval of the loan. Our hope is to redelegate this authority to the Area Office as more loans are processed and the National Office authorization is obtained.

12. The Area Office will perform routine servicing action on B&I and IRP loans as required by the FmHA Instructions.

13. Problem B&I and IRP case loans will be serviced with assistance from the State Office until the problem has been resolved.

14. The Area Office will prepare Business and Industry Quarterly Delinquent/Problem Loan Reports. These reports will be mailed from the Area Office to the State Office no later than the 20th day of the last month of each quarter.

15. Once a complete application is received in the State Office, the file will remain in the State Office until the loan is approved and closed or rejected.

16. The State Office will close IRP loans.

17.   Rural Community Facilities Tracking System (RCFTS) will be maintained in the Area Office. Information should be input    in a timely manner to insure accurate records, since the tracking will be used as a management tool by State Office and National Office.

Increased funding of the B&I Program is being proposed.  In order that the State of Alabama utilize this program to the maximum, it will be necessary that the RDM and staff support and carry out active outreach for the B&I and IRP loan programs.

## REPORTS

### From State Office to Area Office

CP Preapplications/Applications by Priority Weight
Status Summary Reports (example: 302, 323/360, 401, & 402)
CP Compliance Reviews/Security Inspections
Obligated - Missing Data Element Check
CP Closed - Missing Data Element Check
CP Payment Due (Collection Report)
Audit/Yearend Financial Reports Due
Annual User Verifications
Financing Statements Due
CP Delinquency Report
* Warranties Due


B&I Active Preapplications. Applications. & Obligations Report
B&I Lender Visit Due/Borrower Visit Due
B&I Status Summary Report
B&I Annual Audit Due

### From Finance Office to State Office

Report Code 205A & 205B & 205C - Status of Loan & Grant Obligations Allotments or Distributions
Report Code 205H - Status of Loan & Grant Obligations Allotments or Distributions Use of Funds
Report Code 584 - Listing of Accounts with Bond Payments Due
Report Code 634 - Congressional Summary of Rural Development Programs
Report Code 743 - Report of Prior Year Unliquidated Obligations
Report Code 4061 - Guarenteed Loan Accounts Requiring Attention
Report Code 4010 - Guaranteed Loans Detail Active A/R Listing
Report Code 4066 - Guaranteed Loans Lender Profile

Report Code 4067, 4067B. & 4067C - Guaranteed Loans Analysis of Delinquencies
Report Code 4105 - Status of Active Guaranteed Loans
Report Code 4120 - Guaranteed Loans Listing of Delinquent Borrowers
Report Code R5001-A - Total Caseload & Delinquencies
Report Code R5001-B - Aging of Days
Report Code R5001-C - Aging of Yearly Intervals
Report Code R5002-A - Borrowers With A Delinquent Loan Or A Loan That May
Require Attention
Report Code R5002-B - Borrowers With All Loans On Or Ahead Of Schedule

# MFH PROGRAM

Prepared by:
James B. Harris
MFH Program Director

## MFH STAFFING/ORGANIZATION

CURRENT CASELOAD:

|                        | PROJECTS | (DEV)   | UNITS  | (DEV)   |
|------------------------|----------|---------|--------|---------|
| AREA 1 - Huntsville    | 165      | (+21%)  | 4,657  | (+9%)   |
| AREA 2 - Dothan        | 119      | (-12%)  | 3,596  | (-16%)  |
| AREA 3 - Tuscaloosa    | 138      | (+1%)   | 4,485  | (+4%)   |
| AREA 4 - Mobile        | 25       | (-8%)   | 4,414  | (+3%)   |
| TOTAL:                 | 547      |         | 17,152 |         |
| AVERAGE:               | 136      |         | 4,288  |         |

HISTORICAL FUNDING:

|         |      | ALLOCATION | OBLIGATION                              |
|---------|------|------------|-----------------------------------------|
| FY 92:  | RRH  | 14,361,000 | 16,345,000 (114%) (21 Loans, 1 Transfer) |
|         | HPG  | 611,000    | 610,000 (99.9%) (3 Grants)              |
| FY 93:  | RRH  | 14,361,000 | 17,132,518 (120%) (27 Loans, 6 Transfers) |
|         | HPG  | 611,000    | 705,000 (115%) (4 Grants)               |
| FY 94:  | RRH  | 12,884,000 | 18,490,000 (143%) (34 Loan, 10 Transfers) |
|         | HPG  | 555,380    | 655,000 (118%) (3 Grants)               |
| FY 95:  | RRH  | 3,240,000  | 3,497,700 (108%) (12 Loans, 6 Transfers) |
|         | HPG  | 528,700    | 602,420 (114%) (3 Grants)               |
| FY 96:  | RRH  | 2,751,000  | * 4,150,000 *(10 Loans, 6 Transfers)    |
|         | HPG  | 236,000    | *  336,000  * (4 Grants)                |

*(RRH loans projected include 6 rehab in connection with 6 Transfers, 2 rehab without
transfer, 1 RHTSA new construction and 1 NPSA new construction. HPG includes
projected additional grant from National Office Reserve for proposals from EC/EZ
limited to $100,000)

Based on the current MFH Servicing Caseload. and historical and projected loan making activity, the following MFH personnel staffing would be justified based on the threshold criteria contained in the Instruction Package for State Restructuring Plans (DLOSS)

State Office                                          THRESHOLD POSITIONS

1 Processing Spec/10-12 loans processed (20/10)    =    2.0
1 Servicing Spec/200 projects (547/200)            =    2.75
1 MFH Automation Spec. (AMAS)                       =    1.0
1 Loan Asst per 2 Cont. Spec. (4/2)                =    2.0
Total:                                                   7.75 *
(* Does not include Program Director or Program Support - Architect, Appraiser)

Field Offices

1 Servicing Spec/100 projects (547/100)            =    5.5
1 Servicing Asst./100 projects (547/100)           =    5.5
1 Pay Processing Clerk/2000 units (17,152/2000)    =    8.5
Total:                                                   19.5

GRAND TOTAL:                                             27.25 **


(** Does not include Rural Development Manager positions or other positions justified by other programs administered and/or servicing at the Area Office level)


PROPOSED MFH STAFFING/ORGANIZATION

State Office                                          THRESHOLD POSITION

1 - Program Director GS-13                                ---
1 - Specialist (Proc) GS-12 *                            1
1 - Specialist (Serv) GS-12                              1
1 - Specialist (Automation/Serv) GS-9/11                 1
1 - Proc/Serv Tech/Spec. GS-7/9                          1
1 - Loan Assist/Clerk Typist GS-4/5                      1
1 - Architect GS-12 **                                   ---
1 - Appraiser GS-12  **                                  ---
TOTAL:                                                   5

NOTES:

* - Processing Specialist position(s) may need to be increased if MF loan allocation increases in future years and funds are available for new construction in addition to rehab. (Refer to FY 94, 93, 92)

** - Architect and Appraiser positions are program support and work all Rural Development programs. These positions are currently located in the MFH section but could be located in SFH, CBP, AO Staff, separate program support staff, etc.

Field Staff - Area Offices (4 Offices)

| | |
|---|---|
| 8 - Servicing Specialist GS-11/12 (2 per AO x 4 offices) | 8 |
| 4 - Servicing Asst. GS-6/7 Tech (1 per AO x 4 offices) | 4 |
| 8 - Payment Proc. Clerk GS-4/5 (2 per AO x 4 offices) | 8 |
| Total: | 20 |

GRAND TOTAL:                                                      25

## NARRATIVE ON PROPOSED STRUCTURE

Staffing and organization recommended to accomplish MFH program mission consists of 2 tiers with centralized loan processing, special authorities and overall servicing oversight and management performed at the State Office level, and primary servicing functions performed at the field level through 4 Area Offices. The State has been delivering the MFH program under this structure and organizational alignment since 1994 which works. From 1991-1994, the State had centralized MFH processing and Centralized Servicing. Centralized Processing works under any model, however centralized servicing, although highly consistent, is a logistical nightmare and has as many or more negatives as positives.

It is recommended that the field servicing specialists, technicians, and clerks remain under the supervision of the Rural Development Manager, rather than the Program Director, for obvious span of control consideration. A Program Director cannot, in my opinion, effectively supervisd 25-30 employees most of whom are located in the Area Offices, and also effectively manage the overall program. Rural Development Managers, with decreased SFH Servicing responsibilities, would be able to devote more time and attention to MFH program (and C&B programs) and can effectively supervise assigned personnel and manage resources to meet MFH program requirements on an area basis. I highly recommend a minimum threshold of cross-training and duties/responsibilities of

the Rural Development Specialist in MFH and CBP Programs. This simply makes good management sense and allows flexibility to allocate resources as needed to meet fluctuating levels of work demand in various programs in the geographic area served by the Area Office.

## REPORTS

| Report # | Report Name |
|---|---|
| 205 | Rental Assistance Obligation Report |
| 529 A | Aging Report on Preapplications/Applications |
| 529 B | Report on State Preapplication Ranking |
| 545 | Analysis of Delinquent Loan Receivable Accounts Detail Support Listing |
| 546 | Analysis of Delinquent Loan Receivable Accounts Delinquent Borrowers |
| 616 | Insured Active Borrowers Delinquent |
| 620 | Report of Unliquidated RA Obligations |
| 743 | Report of Unliquidated Obligations |
| 823 C, D, E | 1) Unliquidated RA Obligations; 2) RA Agreements Inactive for 3 Months or More |
| 830 | Report of Debt Instruments |
| 836 C | Classification of MFH Borrower Accounts |

## EZ/EC Staffing Plan

Prepared by:
Gerald V. Rutland
Rural Development Coordinator

## RESPONSE TO NATIONAL COMMENTS ON DRAFT PLAN

EZ/EC is concerned how Alabama will transition from a financial organization to a rural development one.

Recognizing that the role of Rural Development is in transition from that of a lender of last resort to one of first opportunity. Our plan must reflect this challenge.

In order to assist communities in Alabama, we must provide information and technical advice as well as financial assistance.

Due to reduced operation budgets, we realize that we will not have an office in each county. However, at a recent Rural Development Strategy Training Conference, the Cooperative Extension Service indicated that they plan to have an office in each county.

The need to partnership with other agencies is a burning issue within the State. We plan to form partnerships with these rural agencies to encourage them to become aware and involved with the delivery of this Agency's programs.

The Agency has begun to train our rural specialists in providing technical assistance in strategy planning and the development of strategic plans for the orderly development of an area.

Our plan involves an extra FTE in our county units to serve as an outreach contact specialist.

## NARRATIVE ON PROPOSED STRUCTURE

The administration has determined that Rural Development in Alabama will assist the communities that filed an application to participate in the EZ/EC initiative. In order to accomplish this assignment the state has been allocated five EZ/EC specialists. These are to be dedicated full-time staff to fully implement the vision of the EZ/EC program.

Alabama has ten communities that completed the application process for the EZ/EC initiative. Two of these communities were selected as Enterprise Communities. The

remaining eight are known as Champion Communities. A review of the state map indicates that three of the communities are located in Area 2. four in Area 3. two in Area 4. Areas 3 and 4 also share an EC, with one county in each area. The following counties participated--Bullock, Chambers and Macon in Area 2; Bibb, Hale, Perry, Pickens and (Green) in Area 3; Butler/Lowndes, Dallas/Wilcox and (Sumter) in area 4.

The five EZ/EC/CC Specialists will be on the State Director's staff. Proposed grades for the EZ/EC specialist in the field is GS-7/9/11/12.

The Rural Development Coordinator will serve as the EZ/EC Coordinator. The RDC also has collateral duty as our Cooperative Development Specialist. RDC grade is GS-13.

## ADMINISTRATIVE PROGRAMS

Prepared by:
Barbara Bennett
Administrative Programs Director

Alabama will continue to maintain a centralized administative staff, headquartered in the
State Office. Our proposed plan will result in a 45% reduction (since FY 95) of the
administrative staff. Some of the current administrative positions will be eliminated and
others will be redesigned to encompass additional duties and responsibilities. We have
completed a thorough review of all administrative functions currently performed and
have computed the current and projected ratio for each function. Based on this review.
we believe we have adequately provided resources to efficiently and competently deliver
the administrative programs and services for the State. The reduction in staffing will not
adversely impact the services provided to our internal and external customers.

<u>Human Resources</u>

The HR staff currently consists of three employees responsible for providing a full range
of Human Resources services. The duties currently performed by a Personnel Clerk will
be absorbed by the remaining HR staff. Duties and responsibilities to be absorbed are:

> Personnel Reports
>> Culprpt, Sinq, Pinq, Tinq
>> Weekly Staff Report
>> Focus Reports
>> Administrative Offset Reports
>> IRS Offset Reports
>> Personnel Management Guide
>> RMS

> Personnel Actions
> Within Grade Increases

> General Duties
>> Filing
>> Leave Transfer Program
>> Assist field with PC-TARE problems
>> Mail
>> Answer Phones

Budget

Due to the increased emphasis and duties required to maintain adequate control of the administrative budget, we propose to create a budget staff. We will redesign the position descriptions of three employees currently performing budget functions as collateral duties. Positions to be redesigned are:

Internal Controls Coordinator

The incumbent in this position is currently responsible for Internal Controls functions and budget functions. The redesigned position will be responsibile for Management Controls as well as budget analyst duties.

Business Services Technician

The incumbent in this position is currently responsibile for general business services activities and travel, as well as assisting the Internal Controls Coordinator with budget/CADI activities. The redesigned position will place greater emphasis on budget responsibilities.

Procurement Technician

The incumbent in this position currently holds a $25,000 Small Purchases warrant and is responsibile for procurement of small purchases, processing type 60 and 40 payments, and other procurement activities. Procurement-type duties will be absorbed by two Contracting Specialists. The redesigned position will perform non-procurement duties (which do not require a warrant) as well as increased budget responsibilities.

Contracting/Procurement

We currently have three contracting employees holding warrants. We will reduce this staff to two employees. The two warranted contracting officers will absorb the responsibility of awarding 40 type contracts for purchase of furniture, equipment and supplies, etc.

All 60 type contract actions presently performed by five contracting officers headquartered in Local Offices, will be centralized and performed by the State Office contracting staff. It is neither efficient nor economical to continue to maintain warrants

for part-time contracting officers. Returning to centralized contracting activities will have several positive effects:

- Fully trained, full-time Contracting Officers will conduct all procurements.
- Concentrated effort to reach the Agency's Procurement Preference Goals.
- Eliminate the need to re-write and simplify changes in the laws, regulations and procedures that are mandatory to the Contracting Process.
- Training will be required for two employees rather than several Local Office employees, thus resulting in a substantial savings to the Agency.
- Free Local Office employees to concentrate on the added responsibilities of DLOS and community outreach.

Information Resources Management

This staff currently consists of three full-time employees. Our reorganization plan calls for a 55% reduction in the number of Local Offices. Therefore, the ratio of AIS staff to System Managers/automated systems will actually be less than it is currently. The duties and responsibilities of the third computer assistant will either be absorbed by the remaining IRM staff or will be redistributed to other State Office sections or Area/Local Office staffs.

Administrative Services

The duties and responsibilities of the current staff will be divided and reassigned. We propose to abolish the Mail Clerk position. We will enter into a reimburseable agreement with FSA for that agency to provide all mail service for the State Office. We are currently physically sharing a mail/forms room.

The supplies function is currently split between the Mail Clerk and the Business Services Technician. The position description of the Business Services Technician will be redesigned to include current duties plus added responsibility for budget.

The space function is and will remain the responsibility of our Contract/Leasing Specialist.

Management Control Program

A Management Control Officer will serve as key adviser to the State Director in establishing, planning and directing the statewide Management Control Program. State Office program specialists will review areas applicable to Community and Business Programs, Multi-Family Housing, and Single Family Housing. State Office personnel will review Personnel Management, Contracting, and Automation. Financial

Management Controls. Office Management and Administrative Services will be reviewed by the MCO and a peer employee from another Office. State Office functions will be reviewed by peer employees from a neighboring state (Florida or Georgia). The PRA position will be abolished.

<u>Summary</u>

We will have two fully trained specialists assigned to each administrative function. We realize that unforeseen resignations or prolonged absenses of any member of the administrative staff will impact the efficiency of the services provided to our customers. However, the entire administrative staff operates as a team and is willing to assume extra duties for a section other than their own when the need arises. Each member of the administrative staff is capable of performing their own word processing, etc. However, to compensate for the lack of clerical support in areas such as answering phones. filing, and other routine clerical functions, we are contacting local schools and colleges, retired employee groups, volunteer centers, etc.. to obtain part-time volunteers. Many agencies. such as the Montgomery Council on Aging, have active volunteer programs. We have participated with local school systems in the past to provide on the job clerical experience for students.

# ALABAMA
## PRESENT STAFFING PLAN

**State Office**

| | | |
|---|---|---|
| 1 | 301-15 | State Director |
| 1 | 318-8 | Secy to State Director |
| 1 | 301-13 | Rural Development Coordinator |
| 1 | 1035-12 | Public Information Specialist |
| 1 | 318-5/6 | Secretary to RDC (vacant) |
| <u>1</u> | 360-11 | Civil Rights Coordinator |
| 6 | | |

| | | |
|---|---|---|
| 1 | 341-13 | Director, Administrative Programs |
| 1 | 201-11 | Personnel Management Specialist |
| 1 | 201-9 | Personnel Management Specialist |
| 1 | 203-5 | Personnel Assistant |
| 1 | 343-11 | Internal Controls Specialist |
| 1 | 334-7 | Business Services Technician |
| 1 | 305-4 | Mail Assistant |
| 1 | 1102-12 | Contracting Program Manager |
| 1 | 1102-9 | Leasing Specialist |
| 1 | 1101-7 | Procurement Technician |
| 1 | 334-11 | Computer Specialist (IRM) |
| 1 | 334-7 | Computer Assistant |
| 1 | 334-5 | Computer Assistant |
| 1 | 1101-8 | Program Review Assistant (Vacant) |
| <u>1</u> | 1101-8 | Program Review Assistant (Jasper) |
| 15 | | |

| | | |
|---|---|---|
| 1 | 1165-13 | Director, Single Family Housing Program |
| 3 | 1165-12 | SFH Specialist |
| 2 | 1101-7 | SFH Technician |
| <u>1</u> | 1101-4 | SFH Assistant (Vacant) |
| 7 | | |

| | | |
|---|---|---|
| 1 | 1165-13 | Director, Multi-Family Housing Program |
| 2 | 1165-12 | MFH Specialist |
| 1 | 1165-9 | MFH Specialist |
| 1 | 1171-12 | Appraiser |
| 1 | 808-12 | Architect |
| 1 | 1101-7 | MFH Technician |
| <u>1</u> | 1101-4 | MFH Assistant |
| 8 | | |

| | | |
|---|---|---|
| 1 | 1165-13 | Director, Business and Cooperatives Program |
| 2 | 1165-12 | C&BP Specialist |
| 1 | 810-12 | Engineer/Environmental Coordinator |
| 1 | 1101-7 | C&BP Technician |
| 1 | 1101-6 | C&BP Technician |
| <u>1</u> | 1101-5 | C&BP Assistant (Vacant) |
| 7 | | |

| | |
|---|---|
| 43 | State Office Staff |
| -2 | Headquartered in Local Offices (PRAs) |
| 41 | Headquartered in State Office |

## Area One

Area Office  (Huntsville)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| 4 | 1165-12 | Rural Development Specialist (2 Hdqrd Local Ofc) |
| 1 | 1101-7 | Rural Development Technician |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-5 | Rural Development Assistant |
| **8** | | |

Calhoun Local Office  (Anniston)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 2 | 1101-5 | Community Development Assistant |
| **5** | | |

Colbert Local Office  (Tuscumbia)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| **6** | | |

DeKalb Local Office  (Rainsville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 2 | 1101-5 | Community Development Assistant |
| **5** | | |

Franklin Local Office  (Russellville)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| **5** | | |

Limestone Local Office  (Athens)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-4 | Community Development Assistant |
| **5** | | |

Area One (con't)

Madison Local Office  (Huntsville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 4 | | |

Marshall Local Office  (Guntersville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager (Vacant) |
| 2 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 5 | | |

Morgan Local Office  (Hartselle)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager *(U ~k~ n ~s~ ~t~)* |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-4 | Community Development Assistant (P/T) |
| 3 | | |

Randolph Local Office  (Wedowee)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant |
| 3 | | |

Talladega Local Office  (Talladega)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant (P/T) |
| 4 | | |

53    Total Area One Positions

<u>Area Two</u>

Area Office   (Dothan)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| 4 | 1165-12 | Rural Development Specialist (2 Hdqrd Local Ofc) |
| 1 | 1101-7 | Rural Development Technician |
| 1 | 1101-6 | Rural Development Assistant |
| <u>1</u> | 1101-5 | Rural Development Assistant |
| 8 | | |

Dale Local Office   (Ozark)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 4 | | |

Elmore Local Office   (Wetumpka)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 3 | | |

Henry Local Office   (Abbeville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager (Vacant) |
| 1 | 1165-9 | Community Development Specialist (Vacant) |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 4 | | |

Houston Local Office   (Dothan)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 5 | | |

Lee Local Office   (Opelika)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-4 | Community Development Assistant |
| 5 | | |

<u>Area Two</u> (con't)

Macon Local Office (Tuskegee)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist (Vacant) |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-4 | Community Development Assistant |
| 4 | | |

Pike Local Office (Troy)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager (Vacant) |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-4 | Community Development Assistant |
| 3 | | |

Tallapoosa Local Office (Alexander City)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| 4 | | |

| | |
|---|---|
| 40 | Total Area Two Positions |

<u>Area Three</u>

Area Office (Tuscaloosa)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| 4 | 1165-12 | Rural Development Specialist |
| 1 | 1101-7 | Rural Development Technician |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-5 | Rural Development Assistant |
| 8 | | |

Chilton Local Office (Clanton)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-4 | Community Development Assistant |
| 4 | | |

Cullman Local Office (Cullman)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 4 | | |

Hale Local Office (Greensboro)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager (Vacant) |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| 4 | | |

Lamar Local Office (Vernon)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| 4 | | |

Shelby Local Office (Columbiana)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6 | Community Development Assistant (Vacant) |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| 3 | | |

<u>Area Three</u> (con't)

Tuscaloosa Local Office  (Tuscaloosa)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist  (VACANT) |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant |
| 4 | | |

Walker Local Office  (Jasper)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-8 | Program Review Assistant (State Office) |
| 1 | 1101-4 | Community Development Assistant (Vacant) |
| 4 | | |

34     Total Area Three Positions

### Area Four

Area Office (Mobile)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| 4 | 1165-12 | Rural Development Specialist |
| 1 | 1101-7 | Rural Development Technician |
| 1 | 1101-4 | Rural Development Assistant |
| 1 | 1101-3 | Rural Development Assistant (Vacant) |
| 8 | | |

Baldwin Local Office (Bay Minette)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 3 | | |

Covington Local Office (Andalusia)

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist 'VACANT] |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant |
| 4 | | |

Crenshaw Local Office (Luverne)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist (Vacant) |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant |
| 5 | | |

Lowndes Local Office (Hayneville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager (Vacant) |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-5 | Community Development Assistant |
| 1 | 1101-4 | Community Development Assistant |
| 1 | 1101-4 | Community Development Assistant (Vacant) |
| 5 | | |

Marengo Local Office (Linden)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-5 | Community Development Assistant (Vacant) |
| 4 | | |

<u>Area Four</u> (con't)

Mobile Local Office  (Mobile)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 4 | | |

Monroe Local Office  (Monroeville)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 3 | | |

Wilcox Local Office  (Camden)

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6 | Community Development Assistant (Vacant) |
| 1 | 1101-5 | Community Development Assistant |
| <u>1</u> | 1101-5 | Community Development Assistant |
| 4 | | |

40      Total Area Four Positions

ALABAMA
PROPOSED STAFFING PLAN

State Office:                                                    Opportunity Positions

| | | | | | |
|---|---|---|---|---|---|
| 1 | 301-15 | State Director | • 1 | 301-9/11/12 |
| 1 | 318-8 | Secy to SD | | Coop Dev Spec |
| 1 | 1035-11/12 | Public Affairs Spec | • 5 | 301-7/9/11/12 |
| 1 | 318-5/6 | Secy to RDC/PA | | EZ/EC/CC Spec |
| 1 | 301-13 | Rural Development Coordinator | | |
| 1 | 360-11 | Civil Rights Coordinator | — | |
| 6 | | | 6 | |

| | | |
|---|---|---|
| 1 | 341-13 | Director, Administrative Pgms |
| 2 | 201-9/11 | Personnel Management Spec |
| 1 | 1102-11/12 | Contracting Program Manager |
| 1 | 1102-9 | Contracting/Leasing Specialist |
| 1 | 334-11/12 | Computer Specialist (IRM) |
| 1 | 334-7/9 | Computer Specialist (IRMA) |
| 1 | 343-11 | Management Control/Budget Analyst |
| 2 | 561-7 | Budget Technician |
| 10 | | |

| | | | | |
|---|---|---|---|---|
| 1 | 1165-13 | Director, Single Family Housing Pgm | • 1 | 1165-9/11/12 |
| 3 | 1165-12 | SFH Specialist | | Guar Specialist |
| 1 | 1101-6/7 | SFH Technician | • 1 | 1101-7 |
| 1 | 318-5 | Secretary | — | Guar Tech |
| 6 | | | 2 | |

| | | | | |
|---|---|---|---|---|
| 1 | 1165-13 | Director, Multi-Family Housing Pgm | | |
| 1 | 1165-9/11/12 | MFH Processing Specialist | | |
| 1 | 1165-9/11/12 | MFH Servicing Specialist | • 1 | 1165-9/11 |
| 1 | 1101-6/7 | MFH Technician | | AMAS Specialist |
| 1 | 808-12 | Architect | | |
| 1 | 1171-12 | Appraiser | | |
| 1 | 318-5 | Secretary to MFH/B&CP | — | |
| 7 | | | 1 | |

| | | | | |
|---|---|---|---|---|
| 1 | 1165-13 | Director, Business and Cooperatives Pgm | | |
| 1 | 1165-12 | B&CP Specialist | • 1 | 1165-9/11/12 |
| 1 | 810-12 | Engineer/Env Coordinator | | BP Specialist |
| 1 | 1101-7 | B&CP Technician | • 1 | 1165-9/11/12 |
| 1 | 1101-6 | B&CP Technician | — | CF Specialist |
| 5 | | | 2 | |

| | | | |
|---|---|---|---|
| 34 | State Office Staff | | 11 |
| •11 | Opportunity Positions | | |
| 45 (all positions will not be headquartered in State Office) | | | |

* Opportunity Positions - 11  May remain vacant if projected FTEs are not included in FY 97 Staff Year Allotment.

**Area Offices**

Area Office One  (Huntsville)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| * 3 | 1165-12 | Rural Development Specialist (2 headquartered in Calhoun LO) (2 FTE - MFH) |
| * 1 | 1165-12 | Environmental Specialist |
| * 1 | 1101-7 | Rural Development Technician (MFH) |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-4/5 | Rural Development Assistant |
| 8 | | |

Area Office Two  (Dothan)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| * 4 | 165-12 | Rural Development Specialist (2 FTE - MFH) (1 FTE @ .50 - TA/RD Specialist) |
| * 1 | 1101-7 | Rural Development Technician (MFH) |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-4/5 | Rural Development Assistant |
| 8 | | |

Area Office Three  (Tuscaloosa)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| * 4 | 1165-12 | Rural Development Specialist (2 FTE - MFH) (1 FTE @ .50 - TA/RD Specialist) |
| * 1 | 1101-7 | Rural Development Technician (MFH) |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-4/5 | Rural Development Assistant |
| 8 | | |

Area Office Four  (Bay Minette)

| | | |
|---|---|---|
| 1 | 301-13 | Rural Development Manager |
| * 4 | 1165-12 | Rural Development Specialist (1 headquartered in Wilcox LO) (2 FTE - MFH) |
| * 1 | 1101-7 | Rural Development Technician (MFH) |
| 1 | 1101-6 | Rural Development Assistant |
| 1 | 1101-4/5 | Rural Development Assistant |
| 8 | | |

| | |
|---|---|
| 32 | Area Office Staff (includes 3 RDS headquartered in Local Offices) |

* Opportunity Positions - 14

<u>Local Offices</u>

AREA 1

Calhoun Local Office  (Anniston)
     Calhoun/Cherokee/Cleburne/Etowah

| | | |
|---|---|---|
| 2 | 1165-12 | Rural Development Specialist |
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6/7 | Community Development Technician |
| <u>1</u> | 1101-4/5 | Community Development Assistant |
| 5 | | |

Colbert Local Office  (Tuscumbia)
     Colbert/Franklin/Lauderdale/Lawrence

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-4/5 | Community Development Assistant |
| 5 | | |

DeKalb Local Office  (Rainsville)
     DeKalb/Jackson/Marshall

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 2 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-4/5 | Community Development Assistant |
| 6 | | |

Madison Local Office  (Huntsville)
     Madison/Limestone/Morgan

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 2 | 1165-9 | Community Develoment Specialist |
| 1 | 1101-7 | Community Development Technician |
| 2 | 1101-6 | Community Development Assistant |
| <u>1</u> | 1101-4/5 | Community Development Assistant |
| 7 | | |

Talladega Local Office  (Talladega)
     Talladega/Clay/Randolph/St. Clair

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-6/7 | Community Development Technician |
| <u>1</u> | 1101-4/5 | Community Development Assistant |
| 3 | | |

| | |
|---|---|
| 24 | Area One Local Office Staff |
| | (does not include 2 RDS headquartered in Calhoun LO) |

Local Offices (con't)

AREA TWO

Dale Local Office (Ozark)
Dale/Coffee/Geneva/Pike

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-4/5 | Community Development Assistant |
| 5 | | |

Elmore Local Office (Wetumpka)
Elmore/Autauga/Coosa/Tallapoosa/Montgomery

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-4/5 | Community Development Assistant |
| 5 | | |

Houston Local Office (Dothan)
Houston/Barbour/Henry

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 4 | | |

Lee Local Office (Opelika)
Lee/Bullock/Chambers/Macon/Russell

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 4 | | |

18    Area Two Local Office Staff

Local Offices (con't)

**AREA THREE**

Chilton Local Office  (Clanton)
   Chilton/Bibb/Perry/Shelby

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 4 | | |

Cullman Local Office  (Cullman)
   Cullman/Blount/Jefferson/Walker

| | | |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 4 | | |

Lamar Local Office  (Vernon)
   Lamar/Fayette/Marion/Winston

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 3 | | |

Tuscaloosa Local Office  (Tuscaloosa)
   Tuscaloosa/Greene/Hale/Pickens

| | | |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 4 | | |

15    Area Three Local Office Staff

Page 43
(revised 6-17-96
1 RDS hdqrd in
Wilcox LO)

Local Offices (con't)

**AREA FOUR**

Baldwin Local Office  (Bay Minette)
      Baldwin/Mobile/Washington

|   |   |   |
|---|---|---|
| 1 | 1165-12 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-7 | Community Development Technician |
| 1 | 1101-6 | Community Development Assistant |
| 1 | 1101-4/5 | Community Development Assistant |
| 5 |   |   |

Covington Local Office  (Andalusia)
      Covington/Conecuh/Escambia

|   |   |   |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 3 |   |   |

Crenshaw Local Office  (Luverne)
      Crenshaw/Butler/Lowndes

|   |   |   |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 3 |   |   |

Monroe Local Office  (Monroeville)
      Monroe/Choctaw/Clarke

|   |   |   |
|---|---|---|
| 1 | 1165-11 | Community Development Manager |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 3 |   |   |

Wilcox Local Office  (Camden)
      Wilcox/Dallas/Marengo/Sumter

|   |   |   |
|---|---|---|
| 1 | 1165-12 | Rural Development Specialist |
| 1 | 1165-11 | Community Development Manager |
| 1 | 1165-9 | Community Development Specialist |
| 1 | 1101-6/7 | Community Development Technician |
| 1 | 1101-4/5 | Community Development Assistant |
| 5 |   |   |

    18     Area Four Local Office Staff
            (does not include 1 RDS headquartered in Wilcox LO)

# ALABAMA
## PROPOSED FTE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| 127.2 | After DLOS FTE | | State Ofc | 45 | 29% |
| 25 | Opportunity FTEs | | Area Ofc | 32 | 21% |
| 152.2 | Total Projected FY 97 FTE | | Local Ofc | 75.2 | 50% |

**Positions by Title:**

| | | |
|---|---|---|
| 1 | 301-15 | State Director |
| 5 | 301-13 | RDM, RDC |
| 6 | 301-7/9/11/12 | EZ/EC Spec, Coop Dev Spec |
| 1 | 808-12 | Architect |
| 1 | 810-12 | Engineer/Environmental Coordinator |
| 1 | 1171-12 | Appraiser |
| 3 | 1165-13 | Program Director |
| 4 | 318-5/6/7/8 | Secretary |
| 1 | 1035-12 | Public Affairs Spec |
| 1 | 360-11 | Civil Rights Coord |
| 1 | 341-13 | APD |
| 2 | 201-9/11 | PMS |
| 2 | 1102-9/11/12 | Contracting Spec |
| 2 | 334-7/9/11/12 | Computer Spec |
| 1 | 343-11 | Mgt Control/Budget Analyst |
| 2 | 561-7 | Budget Tech |
| 4 | 1101-7 | SO Tech |
| 12 | 1101-5/6/7 | RD Tech, Asst, Assistant (Area Ofc) |
| 11 | 1165-9/11/12 | SO Program Specialist |
| 16 | 1165-11/12 | AO Program Specialist |
| 18 | 1165-11/12 | CDM |
| 14 | 1165-9 | CDS |
| 45.2 | 1101-4/5/6/7 | CD Tech, Asst |
| 152.2 | | |

**TOTAL FTE PER PROGRAM AREA**

**SFH**

| | |
|---|---|
| 40.4 | SFH Direct Loan Program |
| 34.8 | SFH Guaranteed/Special Assistance Programs/Community Outreach |
| 75.2 | |

**MFH**

| | |
|---|---|
| 5 | MFH State Office Staff |
| 20 | Area Office Staff |
| 25 | |

**B&CP**

| | |
|---|---|
| 7 | B&CP State Office Staff |
| 12 | Area Office Staff |
| 19 | |

| | |
|---|---|
| 33 | SD Staff, Support Staff, Administrative Staff, Program Directors, RDMs |
| 152.2 | Total FTEs |

# PRESENT
# ORGANIZATIONAL CHART
# ALABAMA



# PROPOSED
# ORGANIZATIONAL CHART
# ALABAMA



## Use of RECD Opportunity Positions
### State Name ___ALABAMA___

| Job Function/Title | Column 1 Current Staff Years | Column 2 Staff Yrs Authorized from 900 | Column 3 Positions Proposed in State Plan | Column 4 Staff Yrs. Proposed in State Plan | Column 5 Column 1 Plus Column 2 Minus Column 4 | Column 6 Proposed Alternative Use of Column 6 | Column 7 Use of USEC Adjustment |
|---|---|---|---|---|---|---|---|
| 1. Community Facility Specialist | O | 1 | 1 | 1 | O | | |
| 2. EZ/EC/CC | O | 5 | 5 | 5 | O | | |
| 3. TA/Rural Development | O | 1 | 20.50 | 1 | O | | |
| 4. Guaranteed SFH | O | 2 | 2 | 2 | O | | |
| 5. Colonias Loan | O | O | O | O | O | | |
| 6. MFH | 10 | 12 (+1 usec) | 23 | 23 | O | | 1 |
| 7. Business Program | O | 1 (usec) | 1 | 1 | O | | |
| 8. Cooperative Development Specialists | O | 1 (usec) | 1 | 1 | O | | 1 |
| 9. Environmental Protection | O | 1 | 1 | 1 | O | | |
| 10. State Civil Rights Coordinators and Equal Housing Opportunity Specialist | 1 | O | 1 | 1 | O | | |

Note: If column 5 does not equal 0, justification must be provided.
If column 4 exceeds the sum of columns 1 + 2, reflect the difference in Column 7.

ALABAMA

Single Family Housing Loan Servicing

| Organizational Level | # of Staff Years | # of Positions |
|---|---|---|
| SO | 1.5 | 2 |
| LO | 19.6 | 19 |
| | | |
| | | |
| Total | 21.1 | 21.1 |

Single Family Housing Loan Origination

| Organizational Level | # of Staff Years | # of Positions |
|---|---|---|
| SO | 1.5 | 2 |
| LO | 17.8 | 17 |
| | | |
| | | |
| Total | 19.3 | 19.3 |

USDA-RECD
Form RECD 2006-38
(12-94)

# Civil Rights Impact Analysis
## Certification

1.  Office and Division or Location.          PREPARED BY:  Henry Pace, EO Specialist

    ALABAMA

2.  Proposed Policy Action:

    Agency Reorganization and Reduction in Force due to Implementation of DLOS in FY 97

3.  I certify I have reviewed and analyzed appropriate documentation and determined that:

    (Check one) and provide the required information)

    a.  _____  No major civil rights impact is likely to result if the proposed action is implemented.  Summarize your reasons for this conclusion.  Identify supporting information and statistical data.

    b.  __X__  A major civil rights impact, as described below, is likely to result if the proposed action is implemented.

    Identify the group which may be adversely affected.  Summarize your reasons for this conclusion. Identify supporting information and statistical data.

    Because of mandated Centralized Servicing of Single Family Housing loans in FY 97, there is a major civil rights impact to many Rural Development employees and borrowers.  Some borrowers will be affected because of decreased access to full-time Rural Development Offices and some employees by RIF or increased commuting distance

    To minimize the potential for an adverse impact, the following alternatives or supplemental action(s) are recommended.

    See attached

    _____          4-26-96
    Name and Title of Certifying Official          Date
    HORACE H. HORN, JR.
    State Director

- We are aware that the proposed policy action will have an adverse affect on a portion of the counties and employees in Alabama. However, we have taken steps to minimize the impact. The reduction in force, based on mandated reorganization, will reduce the employee ceiling from 192.6 in FY 96 to 152.2 in FY 97, which is a reduction of 21%. Field offices will be reduced from 33 to 18 or (55%). 46%

The Single Family Housing Program Director and the Business and Cooperatives Program Director worked diligently to prepare a Memorandum of Understanding that has meaning and assures a point of contact is provided to residents for Rural Development programs. This point of contact is located in Farm Service Agency offices in counties where Rural Development does not have an office. A package has been developed to be given to applicants for Rural Development services as will an explanation on all Business and Cooperatives and Rural Utility Service programs. We plan to also make available in each office information for the 515 program. A consultation room is available for Rural Development's use in all FSA offices.

Additional FTEs have been provided for in the proposed state restructuring plan for each county to assist in further outreach efforts. Targeted counties have been identified by SFH and MFH Programs based on the following criteria: (1) Rural areas with persistent poverty over the last twenty years (2) Rural areas which have weak economic bases and have experienced population loss over the last twenty years (3) areas which have been traditionally underserved with USDA programs (4) Appalachian Counties (5) Black Belt Counties and (6) areas designated enterprise or champion communities. Therefore, a percentage of Rural Development resources have been committed to these targeted areas based on the goals established by our state.

# ALABAMA
## State Administrative Support Functions Current and Proposed

| Current Staff (Title, Series, Grade) | FTE | Proposed Staff (Title, Series, Grade) | FTE |
|---|---|---|---|
| **Director and Support Staff** | | **Director and Support Staff** | |
| Administrative Programs Director, 341-13 | 1 | Administrative Programs Director, 341-13 | 1 |
| **Human Resources** | | **Human Resources** | |
| Personnel Management Specialist, 201-11 | 1 | Personnel Management Specialist, 201-11 | 2 |
| Personnel Management Specialist, 201-9 | 1 | | |
| Personnel Clerk, 203-5 | 1* | | |
| **Budget** | | **Budget** | |
| | | Management Control/Budget Analyst 343-11 | 1** |
| | | Budget Technician 561-7 | 2** |
| **Contracting/Procurement** | | **Contracting/Procurement** | |
| Contract Program Manager, 1102-12 | 1 | Contract Program Manager, 1102-12 | 1 |
| Contract Specialist, 1102-9 | 1 | Contract Specialist, 1102-9 | 1 |
| Procurement Technician, 1106-7 | 1* | | |
| **Information Resources Management** | | **Information Resources Management** | |
| Information Resources Manager, 334-12 | 1 | Information Resources Manager, 334-12 | 1 |
| Computer Assistant, 334-7 | 1 | Computer Specialist, 334-7/9 | 1 |
| Computer Assistant, 335-5 | 1* | | |
| **Administrative Services (such as mail, space, supplies)** | | **Administrative Services (such as mail, space, supplies)** | |
| Business Services Technician, 334-7 | 1* | -space: by contract specialist | |
| Mail Clerk, 305-4 | 1* | -mail: consolidated with FSA | |
| Internal Controls Coordinator, 343-11 | 1 | -supplies: Budget Technician | |
| Program Review Assistant, 1101-8 | 2 *(1 vacant) | | |

(Please note FTE you are gaining or losing through administrative consolidation, if any.)

NOTE    icates FTE Losing. ** Indicates FTE Gaining

ALABAMA

LIST ALL OFFICES BY LOCATION AND ORGANIZATIONAL LEVELS. IF THE OFFICE IS COLLOCATED OR IN A SERVICE CENTER, LIST ALL AGENCIES AT THIS LOCATION.

NOTE:   All local offices are in USDA Service Centers.

| LOCATION | CURRENT STRUCTURE | | | | AFTER RESTRUCTURING | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ORG LEVEL | INCLUDES VACANT POSITIONS STAFFING | SQUARE FEET | COLLOCATED SERVICE CTR | ORG LEVEL | STAFFING | SQUARE FEET | COLLOCATED SERVICE CTR | OFFICE CLOSING |
| Abbeville | L | 4 | 1130 | FSA, NRCS, RD | | | | | |
| Alexander City | L | 4 | 1081 | " | | | | | Y |
| Andalusia | L | 4 | 1182 | " | L | 3 | 1182 | FSA, NRCS, RD | Y |
| Anniston | L | 7 | 1912* | " | L | 5 | 1912* | " | |
| Athens | L | 5 | 1285 | " | L | 5 | 1225 | FSA, NRCS, RD | |
| Bay Minette | L | 3 | 983 | " | A | 8 | 1430 | N | |
| Bay Minette | | | | | | | | | |
| Camden | L | 5 | 1147 | FSA, NRCS, RD | L | 4 | 1147 | FSA, NRCS, RD | |
| Clanton | L | 4 | 1255 | " | L | 4 | 1255 | " | Y |
| Columbiana | L | 3 | 1016 | " | L | 4 | 878 | FSA, NRCS, RD | |
| Cullman | L | 4 | 878 | " | L | 4 | 1245 | " | |
| Dothan | L | 5 | 1245 | " | A | 8 | 1515 | N | |
| Eufaula | A | 6 | 1174 | N | | | | | Y |
| Greensboro | L | 4 | 1150 | FSA, NRCS, RD | | | | | Y |
| Guntersville | L | 5 | 1453 | " | | | | | Y |
| Hartselle | L | 3 | 978 | " | | | | | |
| Hayneville | L | 5 | 1265 | " | | | | | |
| Huntsville | L | 4 | 1375 | FSA, NRCS, RD | L | 7 | 1375 | FSA, NRCS, RD | Y |
| Huntsville | A | 6 | 1279 | N | A | 6 | 1460 | N | Y |
| Jasper | L | 4 | 968 | FSA, NRCS, RD | | | | | |
| Linden | L | 2 | 975 | " | | | | | |

If a current office is located in either a collocated or a service center location, and is NOT expected to continue in the restructured organization, you must receive State and National FAC approval PRIOR to any employee or Congressional notifications being sent

*Shared space concept – actual office space is less.

ALABAMA

Page 2

LIST ALL OFFICES BY LOCATION AND ORGANIZATIONAL LEVELS. IF THE OFFICE IS COLLOCATED OR IN A SERVICE CENTER, LIST ALL AGENCIES AT THIS LOCATION.

| LOCATION | CURRENT STRUCTURE | | | | AFTER RESTRUCTURING | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ORG LEVEL | STAFFING (INCLUDES VACANT POSITIONS) | SQUARE FEET | COLLOCATED SERVICE CTR | ORG LEVEL | STAFFING | SQUARE FEET | COLLOCATED SERVICE CTR | OFFICE CLOSING |
| Luverne | L | 5 | 1270 | FSA, NRCS, RD | L | 3 | 1270 | FSA, NRCS, RD | Y |
| Mobile | L | 4 | 1258 | | | | | | Y |
| Mobile | A | 6 | 1200 | | | | | | |
| Monroeville | L | 3 | 1040 | FSA, NRCS, RD | L | 3 | 1040 | FSA, NRCS, RD | |
| Montgomery | S | 43 | 11419 | ** | S | 38 | 11419 | ** | |
| Opelika | L | 5 | 1275 | FSA, NRCS, RD | L | 4 | 1275 | FSA, NRCS, RD | |
| Ozark | L | 4 | 1438* | " | L | 5 | 1438* | " | |
| Rainesville | L | 5 | 1209* | " | L | 6 | 1209* | " | Y |
| Russellville | L | 5 | 1024 | " | | | | | |
| Talladega | L | 4 | 1144 | " | L | 3 | 1144 | FSA, NRCS, RD | Y |
| Troy | L | 5 | 1146 | " | | | | | |
| Tuscaloosa | L | 4 | 998 | " | L | 4 | 998 | FSA, NRCS, RD | |
| Tuscaloosa | A | 8 | 1411 | N | A | 8 | 1411 | N | |
| Tuscumbia | L | 5 | 854 | FSA, NRCS, RD | L | 5 | 854 | FSA, NRCS, RD | Y |
| Tuskegee | L | 4 | 976 | " | | | | | |
| Vernon | L | 4 | 845 | " | L | 3 | 845 | FSA, NRCS, RD | |
| Wedowee | L | 3 | 985 | " | | | | | |
| Wetumpka | L | 3 | 1280 | " | L | 5 | 1280 | FSA, NRCS, RD | Y |

If a current office is located in either a collocated or a service center location, and is NOT expected to continue in the restructured organization, you must receive State and National FAC approval PRIOR to any employee or Congressional notifications being sent.

* Shared space concept – actual office space is less.
** State Office collocated with FSA, APHIS, FNS, FSIS, NASS, OGC.

SUBJECT:  Addendum to Alabama Reorganization Plan

TO:  Gary Morgan                                          June 7, 1996
     RUS
     Washington, DC

## RESPONSE TO NATIONAL OFFICE COMMENTS ON FINAL PLAN

We are amending our plan to establish a full-time Environmental
Specialist position in one Area Office.  The position will perform
additional duties approximately 25% of the time.  At the present
time we propose to establish the position in the Huntsville Area
Office.  However, the permanent headquarters of the Environmental
Specialist position has not been established.

The following positions have portions dedicated to Rural Utility
Service programs:

| POSITION | FTEs DEDICATED TO RUS |
|---|---|
| Director, C&BP | .50 |
| SO C&BP Specialist | .75 |
| SO C&BP Specialist | .50 |
| SO CP Technician | .90 |
| SO BP Technician | .30 |
| SO Engineer/Environmental Coordinator | .90 |
| SO Total | 3.85 |
| | |
| RDM (4) | .30 |
| AO C&BP Specialist (7) | .50 |
| AO Environmental Specialist | .75 |
| AO Technician (4) | .30 |
| AO Assistant (8) | .25 |
| AO Total | 8.65 |
| | |
| STATE TOTAL for RUS Programs | 12.50 |

HORACE H. HORN, JR.
State Director


cc:  Diana Shermeyer
     FRAC

**APPENDIX**

Appendix A

**Executive Planning Group**
January 31, 1996
Birmingham. AL

Attendees

| | |
|---|---|
| Horace H. Horn. Jr. | Alabama State Director |
| Beverly Helton | Secretary to SD |
| Martin J.Darity | Public Affairs Specialist |
| Gerald V. Rutland | Rural Development Coordinator |
| Barbara Bennett | Administrative Programs Director |
| Charles DeRamus | SFH Program Director |
| Jim Harris | MFH Program Director |
| Vann McCloud | B&C Program Director |
| Ted Cook | RDM - Area 1 |
| Roger Traywick | RDM - Area 2 |
| Eloise George | RDM - Area 3 |
| John Sasser | RDM - Area 4 |


**Draft Planning Group**
March 25, 1996
Montgomery, AL

Attendees

| | |
|---|---|
| Horace H. Horn. Jr. | Alabama State Director |
| Martin J.Darity | Public Affairs Specialist |
| Gerald V. Rutland | Rural Development Coordinator |
| Barbara Bennett | Administrative Programs Director |
| Charles DeRamus | SFH Program Director |
| Jim Harris | MFH Program Director |
| Vann McCloud | B&C Program Director |
| Ted Cook | RDM - Area 1 |
| Roger Traywick | RDM - Area 2 |
| Eloise George | RDM - Area 3 |
| John Sasser | RDM - Area 4 |
| Henry Pace | Civil Rights Coordinator |
| Mary Ann Clayton | Vice President. CS Association |
| Sheila Potts | President, COA/COC Association |

Appendix B

**Review Group**
May 8, 1996
Montgomery, AL

| Attendees | Title | Office Type |
|---|---|---|
| Donald Brooks | CDM | Local Office |
| Leonard Fagerstrom | CDM | Local Office |
| Mary Ann Clayton | CDM | Local Office |
| Ada Morrison | CDT | Local Office |
| Susan Baldwin | CDT | Local Office |
| Sheila Potts | CDT | Local Office |
| Kennedy Howard | RDS | Area Office |
| Lisa Hardy | RDC | Area Office |
| Nancy Dunn | SFH Specialist | State Office |
| Judy Druckemiller | MFH Technician | State Office |

Appendix C

# ALABAMA RURAL DEVELOPMENT



Area 1
(Huntsville)
(205) 544-5795
(205) 544-2158 FAX

Area 3
(Tuscaloosa)
(205) 758-2864
(205) 391-9341 FAX

Area 2
(Dothan)
(334) 793-7819
(334) 793-2744 FAX

Area 4
(Bay Minette)
334) 441-5194
(334) 441-5510 FAX

⌂  Local Office
★  Area Office

Appendix D

(wkiUnew1.xls)

## ALABAMA STATISTICS BY COUNTY
### 5/9/96

NOTE: Total 'After DLOS' FTEs is 40.4   Three FTEs are assigned to S.O. SFH staff.   After DLOS FTEs for local offices are reduced 1.5 each for servicing and loan making.

| | AREA SQ MILES | POPULATION % MINORITY | POPULATION % RURAL | SERVICING - RMS SFH FY95 Caseld | SERVICING - RMS % of total | SERVICING - RMS Aft Dios 19.6 FTEs | DIRECT LOAN MAKING FY95 SFHIns Closed | DIRECT LOAN MAKING FY96 SFHIns Closed | DIRECT LOAN MAKING % of total | RMS Aft Dios 17.8 FTEs | GUAR LOAN MAKING - RMS FY95 SFH Gua Closed | GUAR LOAN MAKING - RMS FY96 SFH Gua Closed | GUAR LOAN MAKING - RMS % of total | Guar FTEs | AFTER DLOS FTEs | FTEs TOTAL unad | Outreach FTEs | TOTAL FTEs adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area 1** | | | | | | | | | | | | | | | | | | |
| Calhoun | 611 | 20% | 29% | 287 | 1.21% | 0.2 | 19 | 6 | 2.11% | 0.4 | | 1 | 0.43% | | 0.6 | 0.7 | | 2 |
| Cherokee | 553 | 7% | 85% | 158 | 0.67% | 0.1 | 9 | 1 | 0.76% | 0.1 | | | 0.14% | | 0.3 | 0.3 | | |
| Cleburne | 561 | 5% | 77% | 40 | 0.17% | 0.0 | 5 | | 0.34% | 0.1 | | | 0.00% | | 0.1 | 0.1 | | |
| Etowah | 542 | 15% | 28% | 132 | 0.56% | 0.1 | 5 | 2 | 0.42% | 0.1 | | 1 | 0.14% | | 0.2 | 0.2 | | |
| subtotal | 2,267 | 47% | 28% | 617 | 2.61% | 0.5 | 35 | 8 | 3.63% | 0.6 | | 2 | 0.72% | | 1.2 | 1.3 | | |
| average | | 12% | 55% | | | | | | | | | | | | | | 1 | 3.0 |
| Colbert | 589 | 17% | 45% | 429 | 1.82% | 0.4 | 26 | 4 | 2.53% | 0.5 | 1 | 3 | 0.57% | | 0.8 | 0.9 | | |
| Franklin | 643 | 5% | 59% | 478 | 2.02% | 0.4 | 31 | 3 | 2.87% | 0.5 | | 1 | 0.14% | | 0.9 | 0.9 | | |
| Lauderdale | 661 | 10% | 49% | 571 | 2.42% | 0.5 | 18 | 11 | 1.86% | 0.3 | 2 | 6 | 1.14% | 0.2 | 0.8 | 1.0 | | |
| Lawrence | 693 | 22% | 90% | 445 | 1.88% | 0.4 | 37 | 11 | 4.05% | 0.7 | 5 | 13 | 3.14% | 0.4 | 1.1 | 1.2 | | |
| subtotal | 2,586 | 54% | 243% | 1,923 | 8.14% | 1.6 | 112 | 22 | 11.31% | 2.0 | 8 | | 3.00% | 0.4 | 3.6 | 4.0 | | |
| average | | 14% | 61% | | | | | | | | | | | | | | 1 | 4 |
| DeKalb | 778 | 3% | 71% | 577 | 2.44% | 0.5 | 18 | 3 | 1.77% | 0.3 | 7 | 7 | 2.00% | 0.3 | 0.8 | 1.1 | | |
| Jackson | 1,069 | 7% | 65% | 272 | 1.15% | 0.2 | 24 | 2 | 2.19% | 0.4 | 4 | 1 | 0.72% | 0.1 | 0.6 | 0.7 | | |
| Marshall | 567 | 2% | 52% | 537 | 2.27% | 0.4 | 19 | 2 | 1.77% | 0.3 | 50 | 45 | 13.59% | 1.9 | 0.8 | 2.6 | | |
| subtotal | 2,414 | 12% | 188% | 1,386 | 5.87% | 1.1 | 61 | 7 | 5.74% | 1.0 | 61 | 53 | 16.31% | 2.3 | 2.2 | 4.4 | | |
| average | | 4% | 63% | | | | | | | | | | | | | | 1 | 6.0 |
| Madison | 806 | 23% | 22% | 535 | 2.26% | 0.4 | 22 | 2 | 2.03% | 0.4 | 147 | 128 | 39.34% | 5.4 | 0.8 | 6.3 | | |
| Limestone | 559 | 14% | 69% | 1084 | 4.59% | 0.9 | 17 | 7 | 2.03% | 0.4 | 25 | 16 | 5.87% | 0.8 | 1.3 | 2.1 | | |
| Morgan | 575 | 11% | 36% | 534 | 2.26% | 0.4 | 18 | 6 | 2.03% | 0.4 | 9 | 8 | 2.43% | 0.3 | 0.8 | 1.1 | | |
| subtotal | 1,940 | 48% | 127% | 2,153 | 9.11% | 1.8 | 57 | 15 | 6.08% | 1.1 | 181 | 152 | 47.64% | 6.6 | 2.9 | 9.5 | | |
| average | | 16% | 42% | | | | | | | | | | | | | | 1 | 7.0 |
| Talladega | 753 | 31% | 47% | 351 | 1.49% | 0.3 | 25 | 8 | 2.78% | 0.5 | 2 | | 0.29% | | 0.8 | 0.8 | | 2 |
| Clay | 605 | 17% | 100% | 86 | 0.36% | 0.1 | 3 | 1 | 0.34% | 0.1 | 2 | 1 | 0.29% | 0.0 | 0.1 | 0.2 | | |
| Randolph | 585 | 24% | 68% | 359 | 1.52% | 0.3 | 18 | 2 | 1.69% | 0.3 | | 1 | 0.29% | | 0.6 | 0.6 | | |
| St. Clair | 646 | 10% | 72% | 154 | 0.65% | 0.1 | 17 | 2 | 1.60% | 0.3 | 8 | 2 | 1.29% | 0.2 | 0.4 | 0.6 | | |
| subtotal | 2,589 | 82% | 287% | 950 | 4.02% | 0.8 | 63 | 13 | 6.41% | 1.1 | 13 | | 2.15% | 0.3 | 1.9 | 2.2 | | |
| average | | 21% | 72% | | | | | | | | | | | | | | 1 | 3.0 |
| **TOTAL average** | 11,796 | 15% | 59% | 7,029 | 29.75% | 5.8 | 328 | 65 | 33.16% | 5.9 | 266 | 222 | 69.81% | 9.7 | 11.7 | 21.4 | 5.0 | 24.0 |

Page 1

' as of dif'

Appendix D
(wkhinew1 xls)

## ALABAMA STATISTICS
## BY COUNTY
### 5/9/96

| Area 2 | AREA SQ MILES | POPULATION % MINORITY | POPULATION % RURAL | SERVICING - RMS FY95 SFH Caseld | SERVICING % of total | SERVICING Att Dios 19.6 FTEs | DIRECT LOAN MAKING - RMS FY95 SFH lns Closed | DIRECT FY96 SFH lns Closed | DIRECT % of total | DIRECT Att Dios 17.8 FTEs | GUAR LOAN MAKING - RMS FY95 SFH Gua Closed | GUAR FY96 SFH Gua Closed | GUAR % of total | GUAR Guar FTEs | AFTER DLOS FTEs | FTEs TOTAL FTEs (anal) | Outreach FTEs | TOTAL FTEs adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dale | 561 | 21% | 41% | 526 | 2.23% | 0.4 | 20 | 7 | 2.28% | 0.4 | 6 | 4 | 1.43% | 0.2 | 0.8 | 1.0 | | |
| Coffee | 680 | 19% | 41% | 390 | 1.65% | 0.3 | 22 | 1 | 1.04% | 0.3 | 9 | 2 | 1.57% | 0.2 | 0.7 | 0.9 | | |
| Geneva | 578 | 13% | 80% | 419 | 1.77% | 0.3 | 8 | 1 | 0.76% | 0.1 | 5 | 1 | 0.29% | 0.0 | 0.5 | 0.5 | | |
| Pike | 672 | 35% | 51% | 401 | 2.04% | 0.4 | 12 | 6 | 1.52% | 0.3 | 5 | 7 | 0.72% | 0.1 | 0.7 | 0.8 | | |
| subtotal | 2,491 | 88% | 215% | 1,616 | 7.69% | 1.5 | 62 | 15 | 6.60% | 1.2 | 21 | | 4.01% | 0.6 | 2.7 | 3.2 | 1 | 4 |
| average | | 22% | 54% | | | | | | | | | | | | | | 1.0 | 5.0 |
| Houston | 577 | 24% | 31% | 807 | 3.42% | 0.7 | 30 | 2 | 2.70% | 0.5 | 5 | 4 | 1.29% | 0.2 | 1.2 | 1.3 | | |
| Barbour | 884 | 45% | 52% | 452 | 1.91% | 0.4 | 4 | 1 | 0.42% | 0.1 | 2 | 1 | 0.43% | 0.0 | 0.5 | 0.5 | | |
| Henry | 557 | 36% | 62% | 419 | 1.77% | 0.3 | 10 | 2 | 1.01% | 0.2 | 1 | | 0.14% | 0.0 | 0.5 | 0.5 | | |
| subtotal | 2,018 | 105% | 145% | 1,678 | 7.10% | 1.4 | 44 | 5 | 4.14% | 0.7 | 8 | 5 | 1.86% | 0.3 | 2.1 | 2.4 | 1 | 3 |
| average | | 35% | 48% | | | | | | | | | | | | | | 1.0 | 4.0 |
| Lee | 609 | 26% | 29% | 231 | 0.98% | 0.2 | 10 | 2 | 1.01% | 0.2 | 4 | 3 | 1.00% | 0.0 | 0.4 | 0.5 | | |
| **Bullock | 625 | 73% | 64% | 252 | 1.07% | 0.2 | 6 | | 0.51% | 0.1 | | | 0.00% | 0.0 | 0.3 | 0.3 | | |
| **Chambers | 596 | 36% | 36% | 570 | 2.41% | 0.5 | 13 | 7 | 1.69% | 0.3 | | 1 | 0.14% | 0.0 | 0.8 | 0.8 | | |
| **Macon | 614 | 86% | 51% | 456 | 1.93% | 0.4 | 13 | | 1.84% | 0.3 | 2 | | 0.43% | 0.1 | 0.7 | 0.8 | | |
| Russell | 634 | 39% | 35% | 121 | 0.51% | 0.1 | 3 | 1 | 0.25% | 0.0 | 1 | 1 | 0.14% | 0.0 | 0.2 | 0.2 | | |
| subtotal | 3,078 | 260% | 215% | 1,630 | 6.90% | 1.4 | 45 | 10 | 5.40% | 1.0 | 7 | 5 | 1.72% | 0.2 | 2.3 | 2.6 | 1 | 3 |
| average | | 52% | 43% | | | | | | | | | | | | | | 1.0 | 4.0 |
| Elmore | 622 | 23% | 70% | 406 | 1.72% | 0.3 | 12 | 1 | 1.10% | 0.2 | 8 | 1 | 1.29% | 0.2 | 0.5 | 0.7 | | |
| Autauga | 597 | 21% | 43% | 203 | 0.86% | 0.2 | | | 0.08% | 0.0 | | | 0.00% | 0.0 | 0.1 | 0.2 | | |
| Coosa | 657 | 35% | 100% | 73 | 0.31% | 0.1 | 1 | | 0.08% | 0.0 | | | 0.00% | 0.0 | 0.1 | 0.1 | | |
| Tallapoosa | 701 | 27% | 49% | 557 | 2.36% | 0.5 | 22 | 5 | 2.28% | 0.4 | 3 | 1 | 0.57% | 0.1 | 0.9 | 0.9 | | |
| Montgomery | 793 | 43% | 9% | 222 | 0.94% | 0.2 | 2 | | 0.25% | 0.0 | | | 0.00% | 0.0 | 0.1 | 0.2 | | |
| subtotal | 3,370 | 149% | 271% | 1,461 | 6.18% | 1.2 | 37 | 8 | 3.80% | 0.7 | 11 | 5 | 1.86% | 0.3 | 1.9 | 2.1 | 2 | 3 |
| average | | 30% | 54% | | | | | | | | | | | | | | 2.0 | 5.0 |
| TOTAL average | 10,957 | 35% | 50% | 6,585 | 27.87% | 5.5 | 188 | 47 | 19.63% | 3.5 | 47 | 19 | 9.44% | 1.3 | 9.0 | 10.3 | 5.0 | 18.0 |

as of 4/1/96
**CC County
***EC County

Appendix D

(wkhhnew1.xls)

**ALABAMA STATISTICS**
**BY COUNTY**
**5/9/96**

| | AREA | POPULATION | | SERVICING - RMS | | | DIRECT LOAN MAKING - RMS | | | | GUAR LOAN MAKING - RMS | | | | AFTER DLOS | FTEs TOTAL | Outreach | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area 3 | SQ MILES | % MINORITY | % RURAL | FY 95 SFH Caseld | % of total | Aft Dlos 19.6 FTEs | FY 95 SFH Ins Closed | FY 96 SFH Ins *Closed s of 4/1/96 | % of total | Aft Dlos 17.8 FTEs | FY 95 SFH Gua Closed | FY 96 SFH Gua *Closed s of 4/1/96 | % of total | Guar FTEs | DLOS FTEs | FTEs unadj | FTEs | FTEs adjusted |
| Chilton | 695 | 12% | 76% | 559 | 2.37% | 0.5 | 30 | 3 | 2.78% | 0.5 | 3 | 3 | 0.86% | 0.1 | 1.0 | 1.1 | 1 | 3 |
| **Bibb | 625 | 21% | 68% | 104 | 0.44% | 0.1 | 4 | | 0.34% | 0.1 | 1 | 1 | 0.29% | 0.0 | 0.1 | 0.2 | | |
| **Perry | 719 | 66% | 67% | 175 | 0.74% | 0.1 | 11 | 6 | 1.43% | 0.3 | | 1 | 0.00% | 0.0 | 0.4 | 0.4 | | |
| Shelby | 800 | 9% | 41% | 306 | 1.30% | 0.3 | 12 | | 1.01% | 0.2 | 6 | 5 | 1.57% | 0.2 | 0.4 | 0.7 | | |
| subtotal | 2,839 | 108% | 252% | 1,144 | 4.84% | 0.9 | 57 | 9 | 5.57% | 1.0 | 10 | 9 | 2.72% | 0.4 | 1.9 | 2.3 | 1.0 | 4.0 |
| average | | 27% | 63% | | | | | | | | | | | | | | | |
| Cullman | 738 | 1% | 80% | 470 | 1.99% | 0.4 | 21 | 7 | 2.36% | 0.4 | 2 | 7 | 1.29% | 0.2 | 0.8 | 1.0 | 1 | 3 |
| Blount | 643 | 2% | 88% | 273 | 1.16% | 0.2 | 7 | 2 | 0.76% | 0.1 | 16 | 6 | 3.15% | 0.4 | 0.4 | 0.8 | | |
| Jefferson | 1,119 | 36% | 11% | 66 | 0.28% | 0.1 | | 1 | 0.08% | 0.0 | 2 | 1 | 0.43% | 0.1 | 0.1 | 0.1 | | |
| Walker | 803 | 7% | 72% | 313 | 1.32% | 0.3 | 19 | 15 | 2.87% | 0.5 | 2 | | 0.29% | 0.0 | 0.8 | 0.8 | | |
| subtotal | 3,303 | 46% | 251% | 1,122 | 4.75% | 0.9 | 47 | 25 | 6.08% | 1.1 | 22 | 14 | 5.15% | 0.7 | 2.0 | 2.7 | 1.0 | 4.0 |
| average | | 12% | 63% | | | | | | | | | | | | | | | |
| Lamar | 605 | 12% | 100% | 228 | 0.96% | 0.2 | 7 | 3 | 0.84% | 0.2 | 1 | 1 | 0.29% | 0.0 | 0.3 | 0.4 | 1 | 2 |
| Fayette | 630 | 13% | 72% | 99 | 0.42% | 0.1 | 5 | 2 | 0.59% | 0.1 | 1 | 1 | 0.29% | 0.0 | 0.2 | 0.2 | | |
| Marion | 743 | 4% | 68% | 212 | 0.90% | 0.2 | 3 | 7 | 0.84% | 0.2 | 2 | | 0.29% | 0.0 | 0.3 | 0.4 | | |
| Winston | 614 | 1% | 80% | 187 | 0.79% | 0.2 | 2 | 2 | 0.34% | 0.1 | | 1 | 0.14% | 0.0 | 0.2 | 0.2 | | |
| subtotal | 2,592 | 30% | 320% | 726 | 3.07% | 0.6 | 17 | 14 | 2.62% | 0.5 | 4 | 3 | 1.00% | 0.1 | 1.1 | 1.2 | 1.0 | 3.0 |
| average | | 8% | 80% | | | | | | | | | | | | | | | |
| Tuscaloosa | 1,336 | 27% | 29% | 246 | 1.04% | 0.2 | 3 | 1 | 0.34% | 0.1 | 5 | | 0.72% | 0.1 | 0.3 | 0.4 | 2 | |
| ***Greene | 831 | 81% | 100% | 209 | 0.88% | 0.2 | 5 | 4 | 0.76% | 0.1 | | | 0.00% | 0.0 | 0.3 | 0.3 | | |
| **Hale | 661 | 60% | 80% | 243 | 1.03% | 0.2 | 10 | 5 | 1.27% | 0.2 | 2 | 1 | 0.43% | 0.1 | 0.4 | 0.5 | | |
| **Pickens | 890 | 42% | 85% | 359 | 1.52% | 0.3 | 26 | 3 | 2.45% | 0.4 | 2 | | 0.29% | 0.0 | 0.7 | 0.8 | | |
| subtotal | 3,518 | 210% | 294% | 1,057 | 4.47% | 0.9 | 44 | 13 | 4.81% | 0.9 | 9 | 1 | 1.43% | 0.2 | 1.7 | 1.9 | 2.0 | 4.0 |
| average | | 53% | 74% | | | | | | | | | | | | | | | |
| TOTAL | 12,252 | | | 4,049 | 17.14% | 3.4 | 165 | 61 | 19.07% | 3.4 | 45 | 27 | 10.30% | 1.4 | 6.8 | 8.2 | 5.0 | 15.0 |
| | | 25% | 70% | | | | | | | | | | | | | | | |

* as of 4/1/96
** CC County
*** EC County

Appendix D  (tables.wf)

## ALABAMA STATISTICS
## BY COUNTY

| | SQ MILES | % MINORITY | % RURAL | Serv FY95 SFH Closed | Serv % of total | Serv Alt Dlos 15% FTEs | Dir FY95 SFH Closed | Dir FY95 SFH Ins Closed | Dir % of total | South RMS ARDlos 17.8 FTEs | Guar FY95 SFH Gua Closed | Guar FY95 SFH Gua Closed | Guar % of total | Guar FTEs | AFTER DLOS FTEs | TOTAL FTEs unaj | Outreach ADRZ/EC FTEs | TOTAL FTEs adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Area 4** | | | | | | | | | | | | | | | | | | |
| Baldwin | 1,590 | 14% | 60% | 709 | 3.00% | 0.6 | 36 | 12 | 4.05% | 0.7 | 21 | 17 | 5.44% | 0.8 | 1.3 | 2.1 | 1 | 4 |
| Mobile | 1,238 | 33% | 19% | 764 | 3.23% | 0.6 | 30 | 10 | 3.38% | 0.6 | 12 | 17 | 4.15% | 0.6 | 1.2 | 1.8 | | |
| Washington | 1,001 | 31% | 100% | 79 | 0.33% | | 3 | 1 | 0.34% | 0.1 | | | 0.00% | | 0.1 | 0.1 | | |
| subtotal | 3,909 | 81% | 179% | 1,552 | 6.57% | 1.3 | 69 | 23 | 7.76% | 1.4 | 33 | 34 | 9.59% | 1.3 | 2.7 | 4.0 | 1.0 | 5.0 |
| average | | 27% | 60% | | | | | | | | | | | | | | | |
| Covington | 1,038 | 14% | 56% | 420 | 1.78% | 0.3 | 25 | 9 | 2.87% | 0.5 | 1 | 1 | 0.29% | 0.0 | 0.9 | 0.9 | 1 | |
| Conecuh | 854 | 43% | 74% | 215 | 0.91% | 0.2 | 19 | 4 | 1.94% | 0.3 | | | 0.00% | 0.0 | 0.5 | 0.5 | | |
| Escambia | 951 | 32% | 53% | 331 | 1.40% | 0.3 | 26 | 2 | 2.36% | 0.4 | 1 | 1 | 0.29% | 0.0 | 0.7 | 0.7 | | |
| subtotal | 2,843 | 89% | 183% | 966 | 4.09% | 0.8 | 70 | 15 | 7.17% | 1.3 | 2 | 2 | 0.57% | 0.1 | 2.1 | 2.2 | 1.0 | 3.0 |
| average | | 30% | 61% | | | | | | | | | | | | | | | |
| Crenshaw | 611 | 26% | 81% | 265 | 1.12% | 0.2 | 12 | 9 | 1.77% | 0.3 | | | 0.00% | 0.0 | 0.5 | 0.5 | 1 | |
| Butler | 779 | 41% | 66% | 416 | 1.77% | 0.5 | 22 | 5 | 2.26% | 0.4 | | | 0.00% | 0.0 | 0.8 | 0.8 | | |
| Lowndes | 714 | 75% | 100% | 579 | 2.45% | 0.3 | 19 | 6 | 2.11% | 0.4 | | | 0.00% | 0.0 | 0.9 | 0.9 | | |
| subtotal | 2,104 | 142% | 247% | 1,262 | 5.34% | 1.0 | 53 | 20 | 6.16% | 1.1 | | | 0.00% | 0.0 | 2.1 | 2.1 | 1.0 | 3.0 |
| average | | 47% | 82% | | | | | | | | | | | | | | | |
| Monroe | 1,019 | 40% | 71% | 367 | 1.55% | 0.3 | 12 | 2 | 1.18% | 0.2 | | 1 | 0.14% | 0.0 | 0.5 | 0.5 | 1 | |
| Choctaw | 909 | 45% | 100% | 148 | 0.63% | 0.1 | 4 | 1 | 0.42% | 0.1 | | | 0.00% | 0.0 | 0.2 | 0.2 | | |
| Clarke | 1,230 | 43% | 63% | 335 | 1.42% | 0.3 | 4 | 3 | 0.59% | 0.1 | | | 0.00% | 0.0 | 0.4 | 0.4 | | |
| subtotal | 3,158 | 128% | 234% | 850 | 3.60% | 0.7 | 20 | 6 | 2.19% | 0.4 | | 1 | 0.14% | 0.0 | 1.1 | 1.1 | 1.0 | 2.0 |
| average | | 43% | 78% | | | | | | | | | | | | | | | |
| Wilcox | 883 | 69% | 69% | 412 | 1.74% | 0.3 | 12 | 3 | 1.27% | 0.2 | | | 0.00% | 0.0 | 0.6 | 0.6 | 2 | 2 |
| Dallas | 975 | 58% | 43% | 261 | 1.10% | 0.2 | 4 | 1 | 0.42% | 0.1 | | | 0.00% | 0.0 | 0.3 | 0.3 | | |
| Marengo | 982 | 51% | 56% | 339 | 1.43% | 0.3 | 12 | 2 | 1.35% | 0.3 | | 1 | 0.14% | 0.0 | 0.5 | 0.6 | | |
| Sumter | 907 | 71% | 59% | 322 | 1.36% | 0.3 | 17 | 10 | 1.60% | 0.2 | | | 0.00% | 0.0 | 0.5 | 0.6 | | |
| subtotal | 3,747 | 249% | 258% | 1,334 | 5.65% | 1.1 | 45 | 16 | 4.64% | 0.8 | | 1 | 0.14% | 0.0 | 1.9 | 2.0 | 2.0 | 4.0 |
| average | | 62% | 65% | | | | | | | | | | | | | | | |
| **TOTAL** | 15,761 | 43% | 69% | 5,964 | 25.24% | 4.9 | 257 | | 27.93% | 5.0 | 36 | 37 | 10.44% | 1.4 | 9.9 | 11.4 | 6.0 | 18.0 |
| **GRAND TOTAL State Average** | 50,766 | 26% | 40% | 23,627 | 100% | 19.6 | 938 | | 100% | 17.8 | 394 | 305 | 100% | 13.8 | 37.4 | 51.2 | 21.0 | 75.0 |

as of 4/1/96
...CC County
...EC County

## EXPLANATION OF FORMULAS USED
## TO DETERMINE FTEs
## FOR EACH COUNTY

### BACKGROUND INFORMATION

We are alloted 127.2 'After DLOS' FTEs for FY 97 -- 40.4 for SFH Direct Loan Program and 86.8 for all other programs, including administrative and support staff. We were also given 25 Opportunity FTEs for unmet needs in areas such as MFH, CF, Rural Development, EZ/EC, etc., for a total of 152.2 FTEs.

The 40.4 SFH FTEs are divided between servicing (21.1) and loan making (19.3). The FTEs for the State Office SFH staff come out of the 40.4; the remaining FTEs go to Local Office staff responsible for SFH Direct Loan Program. Three FTEs are designated for the State Office SFH staff (1.5 for servicing and 1.5 for loan making). That leaves 19.6 for servicing and 17.8 for loan making in the Local Offices. The FTEs are allotted to each county based on workload. Each Local Office unit is also given a minimum of one FTE for outreach activities.

FTEs for each proposed Local Office unit are calculated based on the following formulas:

### SERVICING - RMS

Caseload for each county divided by Total Caseload for the State = % of Total

% of Total multiplied by 19.6 = 'After DLOS' 19.6 FTE for county

### DIRECT LOAN MAKING - RMS

FY 95 loans closed + FY 96 loans closed as of 4-1-96
divided by Total Loans Closed for the State = % of Total

% of Total multiplied by 17.8 = 'After DLOS' 17.8 FTE for county

### GUARANTEED LOAN MAKING - RMS

FY 95 Guar loans closed + FY 96 Guar loans closed as of 4-1-96
divided by Total Guar Loans Closed for the State = % of Total

% of Total multiplied by 41.21 (RMS factor for Guar l/m)
divided by 2080 (1 staff year) = Guar FTE for county

### AFTER DLOS FTEs

Servicing FTE + Direct Loan Making FTE = 'After DLOS' FTE for county

### TOTAL FTEs - UNADJUSTED

After DLOS FTE + Guar FTE = Total FTEs unadjusted

Subtotal for Local Office Unit

**Alabama**
**Area Profile**
**5/8/96**

| | Area One | Area Two | Area Three | Area Four | Total |
|---|---|---|---|---|---|
| SFH Caseload | 7,029 | 6,585 | 4,049 | 5,964 | 23,627 |
| SFH Direct L/M | 393 | 235 | 226 | 331 | 1,185 |
| SFH Guar L/M | 488 | 66 | 72 | 73 | 699 |
| MFH Projects | 165 | 119 | 138 | 125 | 547 |
| MFH Units | 4,657 | 3,596 | 4,485 | 4,414 | 17,152 |
| B&CP Loans | 70 | 82 | 67 | 68 | 287 |
| Total Current Local Ofcs | 10 | 8 | 7 | 8 | 33 |
| Total Proposed Local Ofcs | 5 | 4 | 4 | 5 | 18 |
| Total Local Ofcs to Close | 5 | 4 | 3 | 3 | 15 |
| Total Proposed Local Ofc FTEs | 24 | 18 | 15 | 18 | 75 |
| Total Proposed Area Ofc FTEs | 8 | 8 | 8 | 8 | 32 |
| Number of Counties Served | 18 | 17 | 16 | 16 | 67 |
| Average % Minority Population | 15% | 35% | 25% | 43% | 30% |
| Average % Rural Population | 59% | 50% | 70% | 69% | 62% |
| Total Area Size - Sq Miles | 11,796 | 10,957 | 12,252 | 15,761 | 50,766 |

**OUTREACH FTE**

A minimum of one FTE per Local Office Unit for community outreach activities. An additional FTE may be justified for large geographic area, or multiple EZ/EC/CC communities located within jurisdiction of the Local Office Unit.

**TOTAL FTEs - ADJUSTED**

Total FTEs (unadjusted) + Outreach FTE(s) = Total FTEs - adjusted for Local Office Unit

Unadjusted FTEs of .3 or higher are rounded to next whole number. If potential for Guaranteed Loan Making activity is considered significant, the unadjusted FTE of less than .3 may be rounded to next whole number.

**TOTAL FTEs for AREA**

Total adjusted FTEs per Local Office Unit
+ 1 EZ/EC/CC Specialist position (if authorized) = Total FTEs headquarterd in Area